# EXHIBIT S

Date Prepared: 13-Jul-17

## TICKET FOR ADVANCES / PARTICIPATIONS - GLOBAL TRADE FINANCE FUNDING (GTFF)
*(to be completed by deal analysts)*

(19)

### FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: | 24-Jul-09 | Off taker Name(s): | Varios |
| *(Date of Amendments- if applicable)* | Adenda a un Contrato Marco de Prestamo April 24, 2017 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Sexta Adendum Modufcatorio al CM Enero 15, 2011 | Commodity/Industry Sector: | Frozen Shrimp |
| | Quinta Adendum Modufcatorio al CM Nov 15 2011 | *(Specify):* | |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type | None | Trustee / Administrator: | N/A |
| | | Collateral Manager: | Intertek |
| Fee Amount (Fixed/Percentage): | | Broker/Representative/Agent: | Jose Vera |
| Frequency of Fee: | None | | |
| *(Specify):* | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 13-Jul-17 |
| Off taker Name: | Varios | Maturity Date(s) Applicable to Advl | Specified below |
| TFF BV Loan # | N/A (advance of new funds to borrower) | *(Specify):* | 24-Jul-18 |
| (Loan to be Purchased) | | No. of Days: | 376 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $95,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | GLOBAL TRADE FINANCE FUND (GTFF) | Advance Amount / Loan Participation Price: | $95,000.00 |
| | | Repayment Terms: | Single Maturity |
| | **COUNTRIES** | TFF LTO Loan # | N/A (advance of new funds to borrower) |
| | | *(Assigned Upon Purchase of Loan Participation):* | |
| Risk Country: | Panama | *(Specify):* | Ivor26 |
| Origin: | Ecuador | Specific Loan Collateral | Specified below |
| *(Specify):* | | *(Specify):* | Inventory and Accounts Receivables |
| Destination: | Other (specified below) | | |
| *(Specify):* | VARIOUS | | |

### DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES / INTEREST DETAILS

| WIRE INSTRUCTIONS: | | | INTEREST RATE DETAILS | |
|---|---|---|---|---|
| To | Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread *(Interest Rate)* | 5.000% |
| ABA: | 021-001-033 | Base Interest Rate at Inital Draw: | |
| Swift: | BKTRUST33 | Total Rate: | 8.00% |
| Credit | TFF Setlement Account | Reset Date | |
| EFFECTIVE DATES: | Account | 04605733 | Ceiling *(Maximum Rate):* | 0.000% |
| OFFICER SIGNATURE: | 7/13/2017 | Floor *(Minimum Rate):* | 8.00% |
| | | Interest / Reset Frequency: | Monthly |
| | | Payment Method: | Pays Interest Monthly |

*Richard Cadena*
*Senior Director*
*IIG Trade Finance LLC*

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

GTFF IS PURCHASING $95,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| | | | |
|---|---|---|---|
| Region: | GTFF | Operations Analyst: | XE/AZ |
| Office: | | Manager: *(Initial)* | CRC |
| Branch: | | Deal Analyst: *(Initial)* | LH |
| GL Code (Discount): | | | |
| GL Code: | | Entered in Stucky by (Initial): | XE |
| GL Code (BV): | | Date: | 7/13/2017 |
| Compute (Capitalize Interest): | | Loan #: | Ivor26 |
| Accrue & Compute (Does not Capitalize): | | Activated By: | TLRC |
| Amortize Loans (Reduction Schedule): | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | |
|---|---|
| Date Prepared: | 10-Jan-18 |

## TICKET FOR ADVANCES / PARTICIPATIONS - GLOBAL TRADE FINANCE FUNDING (GTFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 24-Jul-09 | Off taker Name(s): | Varios |
| | Adende a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| | Sexta Addendum Modufucatorio al CM Enero 15, 2011 | | |
| | Quinta Addendum Modufucatorio al CM Nov 15 2011 | | |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfield Trading Corporation | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| | | Collateral Manager: | Intertek |
| Fee Amount (Fixed%/Percentage): Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 10-Jan-18 |
| Off taker Name: | Varios | Maturity Date(s) Applicable to Adv: | Specified below |
| | | (Specify) | 24-Jul-18 |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 195 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $875,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | GLOBAL TRADE FINANCE FUND (GTFF) | Advance Amount / Loan Participation Price: | $875,000.00 |
| COUNTRIES | | Repayment Terms: | Single Maturity |
| | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | (Specify) | Ivor26 |
| Origin: (Specify) | Ecuador | | |
| Destination: (Specify) | Other (specified below) | Specific Loan Collateral (Specify): | Specified below |
| | VARIOUS | | Inventory and Accounts Receivables |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | | INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread  (Interest Rate) | 5.000% |
| | ABA: 021-001-033 | Base Interest Rate at Initial Draw: | |
| | Swift: BKTRUST33 | Total Rate: | 5.00% |
| | Credit: TFT Settlement Account | Reset Date: | None |
| EFFECTIVE DATE: | Account: 04-940-733 | Ceiling (Maximum Rate): | 0.000% |
| | 1/10/2018 | Floor (Minimum Rate): | 9.00% |
| OFFICER SIGNATURE: | | Reset Frequency: | Monthly |
| | | Payment Method: | Pays Interest Monthly |

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds
are received in the Citibank account referenced above.

Richard Cadena
Senior Director
IIG Trade Finance LLC

GTFF IS PURCHASING $875,000.00 OF PRINCIPAL FROM TFT NEW ADVANCE UNDER CREDIT FACILITY.

---

*Operations Only*

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | GTFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: (Initial) | CRC |
| GL Code (Discount): | | Deal Analyst: (Initial) | LM |
| GL Code: | 9 | Entered in Stucky by (initial): | XE |
| GL Code (BV): | | Date: | 1/10/2018 |
| Compute [Capitalize Interest] | | Loan #: | Ivor26 |
| Accrue & Compute [Does not Capitalize] | | Activated By: | TL/RC |
| Amortize Loans (Reduction Schedule) | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | Date Prepared: | 11-Jan-18 |
|---|---|---|

## TICKET FOR ADVANCES / PARTICIPATIONS - GLOBAL TRADE FINANCE FUNDING (GTFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | | |
|---|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST | |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 24-Jul-09 | Off taker Name(s): | Varios | |
| | Adende a un Contrato Marco de Prestamo April 24, 2016 | | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | | |
| | Sexta Adendum Modufucatorio al CM Enero 15, 2011 | Commodity/Industry Sector: (Specify) | Frozen Shrimp | |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | | | |
| Maturity Date: | 24-Jul-18 | | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso | |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A | |
| | | Collateral Manager: | Intertek | |
| Fee Amount (Fixed$/Percentage): Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera | |
| | | Investment Structure: | Asset-Based Lending (ABL) | |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 11-Jan-18 |
| Off taker Name: | Varios | Maturity Date(s) Applicable to Adv: (Specify) | Specified below |
| | | | 24-Jul-18 |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 194 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $100,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | GLOBAL TRADE FINANCE FUND (GTFF) | Advance Amount / Loan Participation Price: | $100,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | | |
| | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): (Specify) | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | | Ivor26 |
| Origin: (Specify) | Ecuador | | |
| Destination: (Specify) | Other (specified below) | Specific Loan Collateral (Specify) | Specified below |
| | VARIOUS | | Inventory and Accounts Receivables |

### DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | ### INTEREST RATE DETAILS

| | | | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread  (Interest Rate) | 5.000% |
| | ABA: 021-001-033 | Base Interest Rate at Initial Draw: | |
| | Swift: BKTRUS133 | Total Rate: | 5.00% |
| | Credit: TFT Settlement Account | Reset Rate: | None |
| | Account: 04-914-733    1/11/2018 | Ceiling (Maximum Rate): | 0.000% |
| EFFECTIVE DATE: | | Floor (Minimum Rate): | 9.00% |
| OFFICER SIGNATURE: | | Interest / Reset Frequency: | Monthly |
| | | Payment Method: | Pays Interest Monthly |

Richard Cadena
Senior Director
IIG Trade Finance LLC

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

GTFF IS PURCHASING $100,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

| Operations Only | | | |
|---|---|---|---|
| Region: | GTFF | Operations Analyst: | XE/AZ |
| Office: | | Manager:_____(Initial) | CRC |
| Branch: | | Deal Analyst:_____(Initial) | LM |
| GL Code (Discount): | | Entered in Stucky by (Initial): | XE |
| GL Code: | 9 | Date: | 1/11/2018 |
| GL Code (BV): | | Loan #: | Ivor26 |
| Compute [Capitalize Interest]: | | Activated By: | TL/RC |
| Accrue & Compute [Does not Capitalize]: | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule): | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | | Date Prepared: | 17-Jan-18 |
|---|---|---|---|

## TICKET FOR ADVANCES / PARTICIPATIONS - GLOBAL TRADE FINANCE FUNDING (GTFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement | | Contrato Marco de Prestamo | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- If applicable) | 24-Jul-09 | Off taker Name(s): | Varios |
| | Adenda un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adenda un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adenda un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adenda un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adenda a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Adendum Modufucatorio al CM Enero 15, 2011 | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | | |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| | | Collateral Manager: | Intertek |
| Fee Amount (Fixed%/Percentage): Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 17-Jan-18 |
| Off taker Name: | Varios | Maturity Date(s) Applicable to Adv: (Specify) | Specified below |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | | 24-Jul-18 |
| | | No. of Days: | 188 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $322,000.00 |
| Purchaser | GLOBAL TRADE FINANCE FUND (GTFF) | Discount Rate: | N/A |
| | | Advance Amount / Loan Participation Price: | $322,000.00 |
| **COUNTRIES** | | Repayment Terms: | Single Maturity |
| Risk Country: | Panama | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation) (Specify) | N/A (advance of new funds to borrower) |
| | | | Ivor26 |
| Origin: (Specify) | Ecuador | | |
| Destination: (Specify) | Other (specified below) | Specific Loan Collateral (Specify) | Specified below |
| | VARIOUS | | Inventory and Accounts Receivables |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | | INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread (Interest Rate) | 5.000% |
| | ABA: 021-001-033 | Base Interest Rate at Initial Draw: | |
| | Swift: BKTRUST33 | Total Rate: | 5.00% |
| | Credit: TRT Settlement Account | Reset Date | None |
| EFFECTIVE DATE: | Account: 04-246-733 | Floor (Interest Rate): | 0.000% |
| | 1/17/2018 | Cap (Interest Rate): | 9.00% |
| OFFICER SIGNATURE: | | Interest Payment: | Monthly |
| | | | Pays Interest Monthly |

*NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.*

Richard Cadena
Senior Director
IIG Trade Finance LLC

| | |
|---|---|
| GTFF IS PURCHASING $322,000.00 OF PRINCIPAL FROM TFF. NEW ADVANCE UNDER CREDIT FACILITY. | |

| *Operations Only* | | | |
|---|---|---|---|
| Region: | GTFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: _____ (Initial) | CRC |
| | | Deal Analyst: | LM |
| GL Code (Discount): | | | |
| GL Code: | 9 | Entered in Stucky by (initial): | XE |
| GL Code (BV): | | Date: | 1/17/2018 |
| | | Loan #: | Ivor26 |
| Compute [Capitalize Interest]: | | Activated By: | TL/RC |
| Accrue & Compute [Does not Capitalize]: | | | |
| Amortize Loans (Reduction Schedule): | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | Date Prepared: | 19-Jan-18 |
|---|---|---|

## TICKET FOR ADVANCES / PARTICIPATIONS - GLOBAL TRADE FINANCE FUNDING (GTFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
|---|---|---|---|
| Facility Type: *(Specify)* | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: *(Date of Amendments- if applicable)* | 24-Jul-09 | Off taker Name(s): | Varios |
| | Adende a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | Commodity/Industry Sector: *(Specify):* | Frozen Shrimp |
| | Sexta Adendum Modufucatorio al CM Enero 15, 2011 | | |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | | |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type | None | Trustee / Administrator: | N/A |
| | | Collateral Manager: | Intertek |
| Fee Amount (Fixed$/Percentage): Frequency of Fee: *(Specify):* | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 19-Jan-18 |
|---|---|---|---|
| Off taker Name: | Varios | Maturity Date(s) Applicable to Adv: *(Specify):* | Specified below |
| TFF BV Loan # *(Loan to be Purchased):* | N/A (advance of new funds to borrower) | | 24-Jul-18 |
| | | No. of Days: | 186 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $66,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | GLOBAL TRADE FINANCE FUND (GTFF) | Advance Amount / Loan Participation Price: | $66,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | TFF LTD Loan # *(Assigned Upon Purchase of Loan Participation):* | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | *(Specify):* | Ivor26 |
| Origin: *(Specify):* | Ecuador | Specific Loan Collateral *(Specify):* | Specified below |
| Destination: *(Specify):* | Other (specified below) | | Inventory and Accounts Receivables |
| | VARIOUS | | |

### DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

| WIRE INSTRUCTIONS: | To: | Deutsche Bank Trust Company Americas | | INTEREST RATE DETAILS | |
|---|---|---|---|---|---|
| | | 60 Wall Street, New York, NY 10005 | Reference Rate: | 3-month Libor (3M Libor) | |
| | ABA: | 021-001-033 | Spread *(Interest Rate)* | 5.000% | |
| | Swift: | BKTRUST33 | Base Interest Rate at Initial Draw: | | |
| | Credit: | TFT Settlement Account | Total Rate: | 5.00% | |
| EFFECTIVE DATE: | Account: | 04-946/733 | Reset Date | None | |
| | | 1/19/2018 | *(Minimum Rate):* | 0.000% | |
| OFFICER SIGNATURE: | | | *(Maximum Rate):* | 9.00% | |
| | | | Payment Frequency: | Monthly | |
| NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above. | | | Payment Method: | Pays Interest Monthly | |

Richard Cadena
Senior Director
IIG Trade Finance LLC

GTFF IS PURCHASING $66,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

| **Operations Only** | | | | |
|---|---|---|---|---|
| Region: | GTFF | Operations Analyst: | XE/AZ | |
| Office: | | Manager:_____ *(Initial)* | CRC | |
| Branch: | | | | |
| | | Deal Analyst:_____ *(Initial)* | LM | |
| GL Code (Discount): | | Entered in Stucky by (Initial): | XE | |
| GL Code: | | Date: | 1/19/2018 | |
| GL Code (BV): | 9 | Loan #: | Ivor26 | |
| Compute [Capitalize Interest]: | | Activated By: | TL/RC | |
| Accrue & Compute [Does not Capitalize]: | | Weekly Stucky Verification Completed: | | |
| Amortize Loans (Reduction Schedule): | | By: | | |
| | | Date: | | |
| | | Papershell Set-Up Completed: | | |
| | | By: | | |
| | | Date: | | |

| | |
|---|---|
| Date Prepared: | 24-Jan-18 |

## TICKET FOR ADVANCES / PARTICIPATIONS - GLOBAL TRADE FINANCE FUNDING (GTFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement: | Contrato Marco de Prestamo | | |
| Facility Type:<br>(Specify): | Revolving Credit-Uncommitted | Originator: | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement:<br>(Date of Amendments- If applicable) | 24-Jul-09 | Off taker Name(s): | Varios |
| | Adende a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Adendum Modificatorio al CM Enero 15, 2011 | Commodity/Industry Sector:<br>(Specify): | Frozen Shrimp |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | | |
| Maturity Date: | 24-Jul-18 | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Borrower: | Ivorfield Trading Corporation | | |
| Fee Type<br>(Specify): | None | Trustee / Administrator: | N/A |
| | | Collateral Manager: | Intertek |
| Fee Amount (Fixed$/Percentage):<br>Frequency of Fee:<br>(Specify): | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 24-Jan-18 |
| Off taker Name: | Varios | Maturity Date(s) Applicable to Adv:<br>(Specify): | Specified below |
| | | | 24-Jul-18 |
| TFF BV Loan #<br>(Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 181 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $446,000.00 |
| Purchaser: | GLOBAL TRADE FINANCE FUND (GTFF) | Discount Rate: | N/A |
| | | Advance Amount / Loan Participation Price: | $446,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | | |
| | | TFF LTD Loan #<br>(Assigned Upon Purchase of Loan Participation):<br>(Specify): | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | | Ivor26 |
| Origin:<br>(Specify): | Ecuador | | |
| Destination:<br>(Specify): | Other (specified below) | Specific Loan Collateral<br>(Specify): | Specified below |
| | VARIOUS | | Inventory and Accounts Receivables |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | | INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread (Interest Rate) | 5.000% |
| | ABA: 021-001-033 | Base Interest Rate at Initial Draw: | |
| | Swift: BKTRUST33 | Total Rate: | 5.00% |
| | Credit: TFF Settlement Account | Reset Date | None |
| EFFECTIVE DATE: | Account: 00-946-733 | Floor (Minimum Rate): | 0.000% |
| | 1/24/2018 | Floor (Minimum Rate): | 9.00% |
| OFFICER SIGNATURE: | | Payment Frequency: | Monthly |
| | | Payment Method: | Pays Interest Monthly |

*NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.*

Richard Cadena
Senior Director
IIG Trade Finance LLC

| |
|---|
| GTFF IS PURCHASING $446,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY. |

| *Operations Only* | | | |
|---|---|---|---|
| Region: | GTFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager:_____(Initial) | CRC |
| GL Code (Discount): | | Deal Analyst:_____(Initial) | LM |
| GL Code: | 9 | | |
| GL Code (BV): | | Entered in Stucky by: (Initial) | XE |
| | | Date: | 1/24/2018 |
| Compute [Capitalize Interest] | | Loan #: | Ivor26 |
| Accrue & Compute [Does not Capitalize] | | Activated By: | TL/RC |
| Amortize Loans (Reduction Schedule) | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | | Date Prepared: | 26-Feb-16 |

## TICKET FOR ADVANCES / PARTICIPATIONS - GLOBAL TRADE FINANCE FUNDING (GTFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement: | Contrato Marco de Prestamo | | |
| Facility Type: *(Specify):* | Revolving Credit-Uncommitted | Originator: | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: *(Date of Amendments- If applicable)* | 24-Jul-09 | Off taker Name(s): | Varios |
| | Adenda a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Adendum Moduficatorio al CM Enero 15, 2011 | Commodity/Industry Sector: | Frozen Shrimp |
| | Quinta Adendum Moduficatorio al CM Nov 15 2011 | *(Specify):* | |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfeld Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type *(Specify):* | None | Trustee / Administrator: | N/A |
| | | Collateral Manager: | Intertek |
| Fee Amount (Fixed$/Percentage): Frequency of Fee: *(Specify):* | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 26-Feb-16 |
| Off taker Name: | Varios | Maturity Date(s) Applicable to Adv: | Specified below |
| Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | *(Specify):* | 24-Jul-18 |
| | | No. of Days: | 879 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $114,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | GLOBAL TRADE FINANCE FUND (GTFF) | Advance Amount / Loan Participation Price: | $114,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | Loan # (Assigned Upon Purchase of Loan Participation): *(Specify):* | N/A (advance of new funds to borrower) Ivor26 |
| Risk Country: | Panama | | |
| Origin: *(Specify):* | Ecuador | Specific Loan Collateral *(Specify):* | Specified below |
| Destination: *(Specify):* | Other (specified below) VARIOUS | | Inventory and Accounts Receivables |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | | INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread (Interest Rate): | 5.000% |
| | ABA: 021-001-033 | Base Interest Rate at Initial Draw: | |
| | Swift: BKTRUST33 | Total Rate: | 5.00% |
| | Credit: TFT Settlement Account | Reset Date | None |
| EFFECTIVE DATE: | Account: 01 046-783 | (Minimum Rate): | 0.000% |
| | | (Maximum Rate): | 9.00% |
| OFFICER SIGNATURE: | | Interest Frequency: | Monthly |
| | | Payment Method: | Pays Interest Monthly |

Richard Cadena
Senior Director
IIG Trade Finance LLC

NOTE: As Collateral Manager, we will remit funds once to broker and broker once funds are received in the Deutsche account referenced above.

GTFF IS PURCHASING $114,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

| Operations Only | | | |
|---|---|---|---|
| Region: | GTFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: *(Initial)* | CRC |
| GL Code (Discount): | | Deal Analyst: *(Initial)* | LM |
| GL Code: | 9 | | |
| GL Code (BV): | | Entered in Stucky by (Initial): | XE |
| | | Date: | 2/26/2016 |
| Compute [Capitalize Interest]: | | Loan #: | Ivor26 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule) | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

Date Prepared: 3-Aug-17

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

**FACILITY INFORMATION**

(24)

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement: | | | Contrato Marco de Prestamo |
| Facility Type: | Revolving Credit-Uncommitted | Originator: | TRADE FINANCE TRUST |
| (Specify): | | | |
| Date of Loan/Credit Agreement: | 24-Jul-09 | Off-taker Name(s): | Varios |
| (Date of Amendments- if applicable) | Adenda a un Contrato Marco de Prestamo April 24, 2017 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adenda a un Contrato Marco de Prestamo Marzo, 2013 | Commodity/Industry Sector: | Frozen Shrimp |
| | Sexta Addendum Modufucatorio al CM Enero 15, 2011 | (Specify): | |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | | |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type | None | Trustee / Administrator: | N/A |
| (Specify): | | Collateral Manager: | Interlink |
| Fee Amount (Fixed/Percentage): | None | Broker/Representative/Agent: | Jose Vera |
| Frequency of Fee: | None | | |
| (Specify): | | Investment Structure: | Asset-Based Lending (ABL) |

**PARTICIPATION ADVANCE / INTEREST INFORMATION**

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 3-Aug-17 |
| Off-taker Name: | Varios | Maturity Date(s) Applicable to Adv: | Specified below |
| TFF BV Loan # | N/A (advance of new funds to borrower) | | 24-Jul-18 |
| (Loan to be Purchased) | | No. of Days: | 355 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $785,000.00 |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Discount Rate: | |
| | | Advance Amount / Loan Participation Price: | $785,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | | |
| Risk Country: | Panama | TFF LTD Loan # | N/A (advance of new funds to borrower) |
| | | (Assigned Upon Purchase of Loan Participation) | |
| Origin: | Ecuador | (Specify): | Ivor28 |
| (Specify): | | | |
| Destination: | Other (specified below) | Specific Loan Collateral | Specified below |
| (Specify): | VARIOUS | (Specify): | Inventory and Accounts Receivables |

| **DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES** | **INTEREST RATE DETAILS** |
|---|---|

| | | | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread (Interest Rate) | 5.000% |
| | ABA: 021-001-033 | Base Interest Rate at Initial Draw: | |
| | Swift: BKTRUST33 | Total Rate: | 6.000% |
| | Credit: TFF Renferent Account | Reset Date | |
| EFFECTIVE DATE: | Account: 04-543-935 | Ceiling (Maximum Rate): | 6.000% |
| | 8/7/2017 | Floor (Minimum Rate): | None |
| OFFICER SIGNATURE: | | Interest / Reset Frequency: | Monthly |
| | | Payment Method: | Pays Interest Monthly |

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

**Richard Cadena**
**Senior Director**
**IIG Trade Finance LLC**

STFF IS PURCHASING $785,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

| **Operations Only** | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | Manager: (Initial) | CRC |
| Branch: | | Deal Analyst: (Initial) | LM |
| GL Code (TFF = Discount): | | Entered in Stucky by (Initial): | XE |
| GL Code: | | Date: | 8/7/2017 |
| GL Code (TFF BV): | | Loan #: | Ivor28 |
| Compute (Capitalize Interest): | | Activated by: | TLRC |
| Accrue & Compute (Does not Capitalize): | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule): | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| Date Prepared: | 29-Aug-17 |
|---|---|

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |

| | | | |
|---|---|---|---|
| Facility Type: | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| (Specify): | | | |
| Date of Loan/Credit Agreement: | 24-Jul-09 | Off taker Name(s): | Varioius |
| *(Date of Amendments- if applicable)* | Adende a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Adendum Modufucatorio al CM Enero 15, 2011 | Commodity/Industry Sector: | Frozen Shrimp |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | (Specify): | |
| Maturity Date: | 24-Jul-18 | | |
| | | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Borrower: | Ivorfield Trading Corporation | Trustee / Administrator: | N/A |
| Fee Type | None | Collateral Manager: | Intertek |
| (Specify): | | | |
| *Fee Amount (Fixed$/Percentage):* | | Broker/Representative/Agent: | Jose Vera |
| *Frequency of Fee:* | None | | |
| (Specify): | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 29-Aug-17 |
| Off taker Name: | Varioius | Maturity Date(s) Applicable to Adv: | Specified below |
| | | (Specify): | 24-Jul-18 |
| TFF BV Loan # | | | |
| (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 329 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $591,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $591,000.00 |
| | | Repayment Terms: | Single Maturity |

| COUNTRIES | | | |
|---|---|---|---|
| | | TFF LTD Loan # | |
| | | (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | (Specify): | Ivor28 |
| Origin: | Ecuador | | |
| (Specify): | | Specific Loan Collateral | Specified below |
| Destination: | Other (specified below) | (Specify): | Inventory and Accounts Receivables |
| (Specify): | VARIOUS | | |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | INTEREST RATE DETAILS | |
|---|---|---|
| WIRE INSTRUCTIONS: To: Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| 60 Wall Street, New York, NY 10005 | Spread *(Interest Rate)* | 5.000% |
| ABA: 021-001-033 | Base Interest Rate at Initial Draw: | |
| Swift: BKTRUST31 | Total Rate: | 5.00% |
| Credit: TFT Settlement Account | Reset Date | None |
| EFFECTIVE DATE: Account 04-946-233 | Ceiling *(Maximum Rate):* | 0.000% |
| 8/29/2017 | Floor *(Minimum Rate):* | 9.00% |
| OFFICER SIGNATURE: | Interest / Reset Frequency: | Monthly |
| | Interest Method: | Pays Interest Monthly |

Richard Cadena
Senior Director
JJG Trade Finance LLC

*NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.*

| STFF IS PURCHASING $591,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY. |
|---|

| *Operations Only* | | | | |
|---|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager:_____ *(Initial)* | CRC |
| GL Code (Discount): | | Deal Analyst:_____ *(Initial)* | LM |
| GL Code: | 6 | | |
| GL Code ( BV): | | *Entered in Stucky by (initial):* | XE |
| | | Date: | 8/29/2017 |
| Compute [Capitalize Interest]: | | Loan #: | Ivor28 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule): | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

Date Prepared: 30-Aug-17

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| (Specify) | | | |
| Date of Loan/Credit Agreement: | 24-Jul-09 | Off taker Name(s): | Varuos |
| (Date of Amendments- if applicable) | Adende a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Adendum Modufucatorio al CM Enero 15, 2011 | Commodity/Industry Sector: | Frozen Shrimp |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | (Specify): | |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type | None | Trustee / Administrator: | N/A |
| (Specify) | | | |
| | | Collateral Manager: | Intertek |
| Fee Amount (Fixed$/Percentage): | | Broker/Representative/Agent: | Jose Vera |
| Frequency of Fee: | None | | |
| (Specify): | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 30-Aug-17 |
| Off taker Name: | Various | Maturity Date(s) Applicable to Adv: | Specified below |
| TFF BV Loan # | | (Specify): | 24-Jul-18 |
| (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 328 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $297,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $297,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | TFF LTD Loan # | N/A (advance of new funds to borrower) |
| | | (Assigned Upon Purchase of Loan Participation): | Ivor26 |
| Risk Country: | Panama | (Specify): | |
| Origin: | Ecuador | | |
| (Specify): | | Specific Loan Collateral: | Specified below |
| Destination: | Other (specified below) | (Specify): | Inventory and Accounts Receivables |
| (Specify): | VARIOUS | | |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | INTEREST RATE DETAILS | |
|---|---|---|
| WIRE INSTRUCTIONS: To: Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| 60 Wall Street, New York, NY 10005 | Spread (Interest Rate) | 5.000% |
| ABA: 021-001-033 | Base Interest Rate at Initial Draw: | |
| Swift: BKTRUST33 | Total Rate: | 5.00% |
| Credit: TFT Settlement Account | Reset Date | None |
| Account: 104-966-733 | Ceiling (Maximum Rate): | 0.000% |
| EFFECTIVE DATE: 8/30/2017 | Floor (Minimum Rate): | 9.00% |
| OFFICER SIGNATURE: | Interest Payment Frequency: | Monthly |
| | Interest Payment Method: | Pays Interest Monthly |

Richard Cadena
Senior Director
IIG Trade Finance LLC

*NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.*

STFF IS PURCHASING $297,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

| *Operations Only* | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | Manager:_____(Initial) | CRC |
| Branch: | | | |
| GL Code (Discount): | | Deal Analyst:_____(Initial) | LM |
| GL Code: | 6 | | |
| GL Code ( BV): | | Entered in Stucky by (Initial): | XE |
| Compute [Capitalize Interest]: | | Date: | 8/30/2017 |
| Accrue & Compute [Does not Capitalize]: | | Loan #: | Ivor26 |
| | | Activated By: | TL/RC |
| Amortize Loans (Reduction Schedule) | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

|  | Date Prepared: | 12-Sep-17 |
|---|---|---|

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| (Specify): | | | |
| Date of Loan/Credit Agreement: | 24-Jul-09 | Off taker Name(s): | Varivos |
| (Date of Amendments- If applicable) | Adenda a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adenda a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Adendum Moduficatorio al CM Enero 15, 2011 | Commodity / Industry Sector: | Frozen Shrimp |
| | Quinta Adendum Moduficatorio al CM Nov 15 2011 | (Specify): | |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type | None | Trustee / Administrator: | N/A |
| (Specify): | | Collateral Manager: | Intertek |
| Fee Amount (Fixed/Percentage): | | Broker/Representative/Agent: | Jose Vera |
| Frequency of Fee: | None | | |
| (Specify): | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 12-Sep-17 |
| Off taker Name: | Varivos | Maturity Date(s) Applicable to Adv: | Specified below |
| TFF BV Loan # | | (Specify): | 24-Jul-18 |
| (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 315 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $664,500.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $664,500.00 |
| | | Repayment Terms: | Single Maturity |
| #### COUNTRIES | | TFF LTD Loan # | |
| | | (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | (Specify): | Ivor28 |
| Origin: | Ecuador | | |
| (Specify): | | Specific Loan Collateral | Specified below |
| Destination: | Other (specified below) | (Specify): | Inventory and Accounts Receivables |
| (Specify): | VARIOUS | | |

| #### DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | | #### INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To: | Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | | 60 Wall Street, New York, NY 10005 | Spread  (Interest Rate): | 5.000% |
| | ABA: | 021-001-033 | Base Interest Rate at Initial Draw: | |
| | Swift: | BKTRUST33 | Total Rate: | 5.00% |
| | Credit: | TFFA Settlement Account | Reset Date: | None |
| EFFECTIVE DATE: | Account: | 04646-733 | Ceiling (Maximum Rate): | 0.000% |
| | | 9/12/2017 | Floor (Minimum Rate): | 9.00% |
| OFFICER SIGNATURE: | | | Interest / Reset Frequency: | Monthly |
| | | | Interest Payment Method: | Pays Interest Monthly |

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds
are received in the Citibank account referenced above.

Richard Cadena
Senior Director
IJG Trade Finance LLC

| STFF IS PURCHASING $664,500.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY. |
|---|

| *Operations Only* | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | Manager:_____ (initial) | CRC |
| Branch: | | Deal Analyst:_____ (initial) | LM |
| GL Code (Discount): | | Entered in Stucky by (initial): | XE |
| GL Code: | 6 | Date: | 9/12/2017 |
| GL Code ( BV): | | Loan #: | Ivor28 |
| Compute (Capitalize Interest): | | Activated By: | TL/RC |
| Accrue & Compute (Does not Capitalize): | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule) | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| Date Prepared: | 15-Sep-17 |
|---|---|

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement: | Contrato Marco de Prestamo | | |
| Facility Type: | Revolving Credit-Uncommitted | Originator: | TRADE FINANCE TRUST |
| *(Specify):* | | | |
| Date of Loan/Credit Agreement: | 24-Jul-09 | Off-taker Name(s): | Varios |
| *(Date of Amendments- if applicable)* | Adende a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Addendum Modificatorio al CM Enero 15, 2011 | Commodity/Industry Sector: | Frozen Shrimp |
| | Quinta Adendum Moduficatorio al CM Nov 15 2011 | *(Specify):* | |
| Maturity Date: | 24-Jul-18 | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Borrower: | Ivorfield Trading Corporation | Trustee / Administrator: | N/A |
| Fee Type: | None | Collateral Manager: | Intertek |
| *(Specify):* | | Broker/Representative/Agent: | Jose Vera |
| Fee Amount (Fixed\$/Percentage): | | | |
| Frequency of Fee: | None | Investment Structure: | Asset-Based Lending (ABL) |
| *(Specify):* | | | |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 15-Sep-17 |
| Off-taker Name: | Various | Maturity Date(s) Applicable to Adv: | Specified below |
| | | *(Specify):* | 24-Jul-18 |
| TFF BV Loan #: | N/A (advance of new funds to borrower) | No. of Days: | 312 |
| *(Loan to be Purchased):* | | | |
| Seller: | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $572,000.00 |
| Purchaser: | STRUCTURED TRADE FINANCE FUND (STFF) | Discount Rate: | N/A |
| | | Advance Amount / Loan Participation Price: | $572,000.00 |
| | | Repayment Terms: | Single Maturity |

#### COUNTRIES

| | | | |
|---|---|---|---|
| | | TFF LTD Loan #: | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | *(Assigned Upon Purchase of Loan Participation)* | |
| | | *(Specify):* | Ivor28 |
| Origin: | Ecuador | | |
| *(Specify):* | | Specific Loan Collateral: | Specified below |
| Destination: | Other (specified below) | *(Specify):* | Inventory and Accounts Receivables |
| *(Specify):* | VARIOUS | | |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | | INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread *(Interest Rate)* | 5.000% |
| | ABA: 021-00/033 | Base Interest Rate at Initial Draw: | |
| | Swift: BKTR US3J | Total Rate: | 6.00% |
| | Credit: TFT Statement Account | Reset Date: | None |
| EFFECTIVE DATE: | Account: 04-346/233 — 9/15/2017 | Ceiling *(Maximum Rate):* | 0.000% |
| | | Floor *(Minimum Rate):* | 9.00% |
| OFFICER SIGNATURE: | | Interest / Reset Frequency: | Monthly |
| | | Payment Method: | Pays Interest Monthly |

Richard Cadena
Senior Director
IIG Trade Finance LLC

*NOTE: As Collateral Manager, we will remit funds to the borrower and broker only when funds
are received in the Citibank account referenced above.*

| |
|---|
| STFF IS PURCHASING $572,000.00 OF PRINCIPAL FROM TFT NEW ADVANCE UNDER CREDIT FACILITY. |

| *Operations Only* | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | Manager: _____ *(Initial)* | CRC |
| Branch: | | | |
| GL Code (Discount): | | Deal Analyst: _____ *(Initial)* | LM |
| GL Code: | 6 | | |
| GL Code ( BV): | | Entered in Stucky by (Initial): | XE |
| | | Date: | 9/15/2017 |
| Compute [Capitalize Interest] | | Loan #: | Ivor28 |
| Accrue & Compute [Does not Capitalize] | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans [Reduction Schedule] | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | Date Prepared: | 18-Sep-17 |
|---|---|---|

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type:<br>(Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement:<br>(Date of Amendments- If applicable) | 24-Jul-09 | Off taker Name(s): | Varivos |
| | Adenda a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adenda a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Adendum Modufucatorio al CH Enero 15, 2011 | Commodity/Industry Sector:<br>(Specify) | Frozen Shrimp |
| | Quinta Adendum Moddufucatorio al CN Nov 15 2011 | | |
| Maturity Date: | 24-Jul-18 | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Borrower: | Ivorfield Trading Corporation | Trustee / Administrator: | N/A |
| Fee Type<br>(Specify) | None | Collateral Manager: | Intertek |
| | | Broker/Representative/Agent: | Jose Vera |
| Fee Amount (Fixed&Percentage):<br>Frequency of Fee: | None | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 18-Sep-17 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv:<br>(Specify) | Specified below<br>24-Jul-18 |
| TFF BV Loan #<br>(Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 309 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $548,000.00 |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Discount Rate: | N/A |
| | | Advance Amount / Loan Participation Price: | $548,000.00 |
| **COUNTRIES** | | Repayment Terms: | Single Maturity |
| Risk Country: | Panama | TFF LTD Loan #<br>(Assigned Upon Purchase of Loan Participation):<br>(Specify) | N/A (advance of new funds to borrower)<br>Ivor28 |
| Origin:<br>(Specify) | Ecuador | | |
| Destination: | Other (specified below) | Specific Loan Collateral<br>(Specify) | Specified below<br>Inventory and Accounts Receivables |
| | VARIOUS | | |

### DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

| WIRE INSTRUCTIONS: | To: | Deutsche Bank Trust Company Americas |
|---|---|---|
| | | 60 Wall Street, New York, NY 10005 |
| | ABA: | 021-001-033 |
| | Swift: | BKTRUST33 |
| | Credit: | TFF Settlement Account |
| EFFECTIVE DATE: | Account: | 04-446-353 |
| OFFICER SIGNATURE: | | 9/18/2017 |

*Richard Cadena*
*Senior Director*
*HG Trade Finance LLC*

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds
are received in the Citibank account referenced above.

### INTEREST RATE DETAILS

| Field | Value |
|---|---|
| Reference Rate: | 3-month Libor (3M Libor) |
| Spread   (Interest Rate) | 5.000% |
| Base Interest Rate at Initial Draw: | |
| Total Rate: | 5.00% |
| Reset Date: | None |
| Ceiling (Maximum Rate): | 0.000% |
| Floor (Minimum Rate): | 9.00% |
| Reset Frequency: | Monthly |
| Payment Method: | Pays Interest Monthly |

STFF IS PURCHASING $548,000.00 OF PRINCIPAL FROM TFF-NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | Manager:_____(Initial) | CRC |
| Branch: | | Deal Analyst:_____(Initial) | LH |
| GL Code (Discount): | | Entered in Stucky by (initial): | XE |
| GL Code: | 6 | Date: | 9/18/2017 |
| GL Code ( BV): | | Loan #: | Ivor28 |
| Compute [Capitalize Interest] | | Activated By: | TL/RC |
| Accrue & Compute [Does not Capitalize]: | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule): | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| Date Prepared: | 27-Sep-17 |
|---|---|

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analyst)*

### FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| (Specify): | | | |
| Date of Loan/Credit Agreement: | 24-Jul-09 | Off taker Name(s): | Varios |
| (Date of Amendments- if applicable) | Adenda a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adenda a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Addendum Modufucatorio al CM Enero 15, 2011 | Commodity/Industry Sector: | Frozen Shrimp |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | (Specify): | |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type | None | Trustee / Administrator: | N/A |
| (Specify): | | | |
| | | Collateral Manager: | Intertek |
| Fee Amount (Fixed/Percentage): | | Broker/Representative/Agent: | Jose Vera |
| Frequency of Fee: | None | | |
| (Specify): | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 27-Sep-17 |
| Off taker Name: | Varios | Maturity Date(s) Applicable to Adv: | Specified below |
| | | (Specify): | 24-Jul-18 |
| TFF BV Loan # | N/A (advance of new funds to borrower) | | |
| (Loan to be Purchased): | | No. of Days: | 300 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $485,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $485,000.00 |
| | | Repayment Terms: | Single Maturity |

#### COUNTRIES

| Field | Value | Field | Value |
|---|---|---|---|
| | | TFF LTD Loan # | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | (Assigned Upon Purchase of Loan Participation) | |
| | | (Specify): | Ivor28 |
| Origin: | Ecuador | | |
| (Specify): | | Specific Loan Collateral | Specified below |
| Destination: | Other (specified below) | (Specify): | Inventory and Accounts Receivables |
| | VARIOUS | | |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | | INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: To: | Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread  (Interest Rate) | 5.000% |
| ABA: | 021-001-033 | Base Interest Rate at Initial Draw: | |
| Swift: | BKTRUST33 | Total Rate: | 5.00% |
| Credit: | TFT Setlement Account | Reset Date: | None |
| EFFECTIVE DATE: Account | 04-946-313 | Ceiling (Maximum Rate): | 0.000% |
| | | Floor  (Minimum Rate): | 9.00% |
| OFFICER SIGNATURE: | | Interest  (Rate) Frequency: | Monthly |
| | | Payment Method: | Pays Interest Monthly |

Richard Cadena
Senior Director
IIG Trade Finance LLC

*NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above*

STFF IS PURCHASING $485,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

| Operations Only | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: _____ (initial) | CRC |
| GL Code (Discount): | | Deal Analyst: _____ (initial) | LM |
| GL Code: | 6 | | |
| GL Code ( BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 9/27/2017 |
| Compute (Capitalize Interest): | | Loan #: | Ivor28 |
| Accrue & Compute (Does not Capitalize): | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule) | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

Date Prepared: | 28-Sep-17

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | |
|---|---|
| Title of Loan/Credit Agreement: | Contrato Marco de Prestamo |

| | | | |
|---|---|---|---|
| Facility Type:<br>(Specify) | Revolving Credit-Uncommitted | Originator: | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement:<br>(Date of Amendments- if applicable) | 24-Jul-09 | Off taker Name(s): | Variuos |
| | Adende a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Adendum Modufucatorio al CM Enero 15, 2011 | | |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | | |
| | | Commodity/Industry Sector:<br>(Specify) | Frozen Shrimp |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type<br>(Specify) | None | Trustee / Administrator: | N/A |
| | | Collateral Manager: | Intertek |
| Fee Amount (Fixed$/Percentage):<br>Frequency of Fee:<br>(Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 28-Sep-17 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv:<br>(Specify) | Specified below<br>24-Jul-18 |
| TFF BV Loan #<br>(Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 299 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $110,000.00 |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Discount Rate:<br>Advance Amount / Loan Participation Price: | N/A<br>$110,000.00 |
| **COUNTRIES** | | Repayment Terms: | Single Maturity |
| Risk Country: | Panama | TFF LTD Loan #<br>(Assigned Upon Purchase of Loan Participation):<br>(Specify) | N/A (advance of new funds to borrower)<br>Ivor28 |
| Origin:<br>(Specify) | Ecuador | | |
| Destination:<br>(Specify) | Other (specified below)<br>VARIOUS | Specific Loan Collateral<br>(Specify): | Specified below<br>Inventory and Accounts Receivables |

### DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

WIRE INSTRUCTIONS: To: Deutsche Bank Trust Company Americas
60 Wall Street, New York, NY 10005
ABA: 021-00 0033
Swift: BKTR US33
Credit: STFF Settlement Account
EFFECTIVE DATE: Account: 000436433    9/28/2017

OFFICER SIGNATURE:

*Richard Cadena*
*Senior Director*
*IIG Trade Finance LLC*

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account reference above.

STFF IS PURCHASING $110,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

### INTEREST RATE DETAILS

| | |
|---|---|
| Reference Rate | 3-month Libor (3M Libor) |
| Spread  (Interest Rate) | 5.000% |
| Base Interest Rate at Initial Draw: | |
| Total Rate: | 5.00% |
| Reset Date | None |
| Ceiling  (Maximum Rate): | 0.000% |
| Floor  (Minimum Rate): | 9.00% |
| Interest / Reset Frequency: | Monthly |
| Interest Payment Method: | Pays Interest Monthly |

---

*Operations Only*

| | | | |
|---|---|---|---|
| Region:<br>Office:<br>Branch: | STFF | Operations Analyst: | XE/AZ |
| | | Manager:        (Initial) | CRC |
| GL Code (Discount):<br>GL Code:<br>GL Code ( BV): | 6 | Deal Analyst:      (Initial) | LM |
| Compute (Capitalize Interest)<br>Accrue & Compute (Does not Capitalize): | | Entered in Stucky by (initial):<br>Date:<br>Loan #:<br>Activated By: | XE<br>9/28/2017<br>Ivor28<br>TL/RC |
| Amortize Loans (Reduction Schedule) | | Weekly Stucky Verification Completed: | |
| | | | By:<br>Date: |
| | | Papershell Set-Up Completed: | |
| | | | By:<br>Date: |

| Date Prepared: | 24-Oct-17 |
|---|---|

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| (Specify): | | | |
| Date of Loan/Credit Agreement: | 24-Jul-09 | Off taker Name(s): | Varius |
| (Date of Amendments- if applicable) | Adende a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Adendum Modufucatorio al CM Enero 15, 2011 | Commodity/Industry Sector: | Frozen Shrimp |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | (Specify): | |
| Maturity Dates: | 24-Jul-18 | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Borrower: | Ivorfield Trading Corporation | Trustee / Administrator: | N/A |
| Fee Type | None | Collateral Manager: | Intertek |
| (Specify) | | Broker/Representative/Agent: | Jose Vera |
| Fee Amount (Fixed/Percentage): | | Investment Structure: | Asset-Based Lending (ABL) |
| Frequency of Fee: | None | | |
| (Specify) | | | |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 24-Oct-17 |
| Off taker Name: | Varius | Maturity Date(s) Applicable to Adv: | Specified below |
| TFF BV Loan # | N/A (advance of new funds to borrower) | (Specify): | 24-Jul-18 |
| (Loan to be Purchased): | | No. of Days: | 273 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $435,000.00 |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Discount Rate: | N/A |
| | | Advance Amount / Loan Participation Price: | $435,000.00 |
| **COUNTRIES** | | Repayment Terms: | Single Maturity |
| | | TFF LTD Loan # | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | (Assigned Upon Purchase of Loan Participation): | Ivor28 |
| | | (Specify): | |
| Origin: | Ecuador | | |
| (Specify): | | Specific Loan Collateral | Specified below |
| Destination: | Other (specified below) | (Specify): | Inventory and Accounts Receivables |
| (Specify): | VARIOUS | | |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | | INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread  (Interest Rate) | 5.000% |
| | ABA: 021-001-033 | Base Interest Rate at Initial Draw: | |
| | Swift: BKTRUST33 | Total Rate: | 5.00% |
| | Credit: TFT  Settlement Account | Reset Date | None |
| EFFECTIVE DATE: | Account: 04 946-733 | Ceiling (Maximum Rate): | 0.000% |
| | | Floor (Minimum Rate): | 9.00% |
| OFFICER SIGNATURE: | | Interest / Reset Frequency: | Monthly |
| | | Interest Payment Method: | Pays Interest Monthly |
| NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above. | | | |

Richard Cadena
Senior Director
IIG Trade Finance LLC

| STFF IS PURCHASING $435,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY. |
|---|

| *Operations Only* | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: _____ (Initial) | CRC |
| GL Code (Discount): | | Deal Analyst: _____ (Initial) | LM |
| GL Code: | 6 | | |
| GL Code ( BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 10/24/2017 |
| Compute [Capitalize Interest]: | | Loan #: | Ivor28 |
| Accrue & Compute (Does not Capitalize): | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule): | | By: | |
| | | Date: | |
| | | Papershark Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| Date Prepared: | 8-Dec-17 |
|---|---|

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type:<br>(Specify): | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement:<br>(Date of Amendments- if applicable) | 24-Jul-09 | Off taker Name(s): | Varuos |
| | Adende a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Adendum Modufucatorio al CM Enero 15, 2011 | | |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | Commodity/Industry Sector:<br>(Specify): | Frozen Shrimp |
| Maturity Dates: | 24-Jul-18 | Trust : | Zion Administradora de Fondos Y Fidelcomiso |
| Borrower: | Ivorfield Trading Corporation | Trustee / Administrator: | N/A |
| Fee Type<br>(Specify): | None | Collateral Manager: | Intertek |
| Fee Amount (Fixed%/Percentage):<br>Frequency of Fee: | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 8-Dec-17 |
| Off taker Name: | Varuos | Maturity Date(s) Applicable to Adv:<br>(Specify): | Specified below<br>24-Jul-18 |
| TFF BV Loan #<br>(Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 228 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $492,000.00 |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Discount Rate: | N/A |
| | | Advance Amount / Loan Participation Price: | $492,000.00 |
| **COUNTRIES** | | Repayment Terms: | Single Maturity |
| | | TFF LTD Loan #<br>(Assigned Upon Purchase of Loan Participation) | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | (Specify): | Ivor28 |
| Origin:<br>(Specify): | Ecuador | | |
| Destination:<br>(Specify): | Other (specified below)<br>VARIOUS | Specific Loan Collateral<br>(Specify): | Specified below<br>Inventory and Accounts Receivables |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | | INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To:  Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread  (Interest Rate) | 5.000% |
| | ABA:  021-001-033 | | 5.00% |
| | Swift:  BKTRUST33 | | None |
| | Credit:  PFTI Settlement Account | | 0.000% |
| EFFECTIVE DATE: | Account:  04/446-733 | (Floor Minimum Rate): | 9.00% |
| OFFICER SIGNATURE: | 12/8/20 | Payment Method: | Monthly |
| | | | Pays Interest Monthly |

Thomas Laverchia
Senior Director
HG Trade Finance LLC

*NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.*

STFF IS PURCHASING $492,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

| Operations Only | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager:_____(Initial) | CRC |
| GL Code (Discount): | | Deal Analyst:_____(Initial) | LM |
| GL Code: | 6 | Entered in Stucky by (Initial): | XE |
| GL Code ( BV): | | Date: | 12/8/2017 |
| | | Loan #: | Ivor28 |
| Compute [Capitalize Interest]: | | Activated By: | TL/RC |
| Accrue & Compute [Does not Capitalize]: | | Weekly Stucky Verification Completed: | |
| | | By: | |
| Amortize Loans (Reduction Schedule): | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

Date Prepared: | 29-Dec-17

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 24-Jul-09 | Off-taker Name(s): | Various |
| | Adenda a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adenda un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Adendum Moduficatorio al CM Enero 15, 2011 | | |
| | Quinta Adendum Moduficatorio al CM Nov 15 2011 | Commodity/Industry Sector: (Specify): | Frozen Shrimp |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify): | None | Trustee / Administrator: | N/A |
| | | Collateral Manager: | Intertek |
| Fee Amount (Fixed$/percentage): Frequency of Fee: (Specify): | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 29-Dec-17 |
| Off-taker Name: | Various | Maturity Date(s) Applicable to Adv: (Specify): | Specified below |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | | 24-Jul-18 |
| | | No. of Days: | 207 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $222,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $222,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): (Specify): | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | | Ivor28 |
| Origin: (Specify): | Ecuador | | |
| Destination: (Specify): | Other (specified below) | Specific Loan Collateral (Specify): | Specified below |
| | VARIOUS | | Inventory and Accounts Receivables |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | INTEREST RATE DETAILS |
|---|---|

WIRE INSTRUCTIONS:
To: Deutsche Bank Trust Company Americas
60 Wall Street, New York, NY 10005
ABA: 021-001-033
Swift: BKTRUST33
Credit: TFT Settlement Account
Account: 04-946-733

EFFECTIVE DATES: 12/29/2017

OFFICER SIGNATURE:

Richard Cadena
Senior Director
IIG Trade Finance LLC

*NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.*

STFF IS PURCHASING $222,000.00 OF PRINCIPAL FROM TFT, NEW ADVANCE UNDER CREDIT FACILITY.

| Field | Value |
|---|---|
| Reference Rate: | 3-month Libor (3M Libor) |
| Spread  (Interest Rate) | 5.000% |
| Base Interest Rate at Initial Draw: | |
| Total Rate: | 5.00% |
| Reset Date | None |
| Ceiling  (Maximum Rate): | 0.000% |
| (Minimum Rate): | 9.00% |
| Interest / Reset Frequency: | Monthly |
| Payment Method: | Pays Interest Monthly |

| Operations Only | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | Manager:_____(Intial) | CRC |
| Branch: | | | |
| GL Code (Discount): | | Deal Analyst:_____(Intial) | LH |
| GL Code: | 6 | | |
| GL Code ( BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 12/29/2017 |
| Compute (Capitalize Interest): | | Loan #: | Ivor28 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| Amortize Loans (Reduction Schedule): | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

Date Prepared: 24-Jan-18

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analyst)*

### FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement: | Contrato Marco de Prestamo | | |
| Facility Type: | Revolving Credit-Uncommitted | Originator: | TRADE FINANCE TRUST |
| (Specify): | | | |
| Date of Loan/Credit Agreement: | 24-Jul-09 | Off taker Name(s): | Varíous |
| (Date of Amendments- If applicable) | Adenda a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adenda a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Adéndum Modufucatorial al CM Enero 15, 2011 | | |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | Commodity/Industry Sector: | Frozen Shrimp |
| | | (Specify): | |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfield Trading Corporation | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type | None | Trustee / Administrator: | N/A |
| (Specify): | | Collateral Manager: | Intertek |
| Fee Amount (Fixed$/Percentage): | | Broker/Representative/Agent: | Jose Vera |
| Frequency of Fee: | None | | |
| (Specify): | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 24-Jan-18 |
| Off taker Name: | Varíous | Maturity Date(s) Applicable to Adv: | Specified below |
| | | (Specify): | 24-Jul-18 |
| TFF BV Loan # | | | |
| (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 181 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $252,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $252,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | | |
| | | TFF LTD Loan # | N/A (advance of new funds to borrower) |
| | | (Assigned Upon Purchase of Loan Participation): | |
| Risk Country: | Panama | (Specify): | Ivor28 |
| Origin: | Ecuador | | |
| (Specify): | | Specific Loan Collateral | Specified below |
| Destination: | Other (specified below) | (Specify): | Inventory and Accounts Receivables |
| (Specify): | VARIOUS | | |

### DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

| | | INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To:  Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread  (Interest Rate) | 5.000% |
| | ABA:  021-001-033 | Base Interest Rate at Initial Draw: | |
| | Swift:  BKTRUST33 | Total Rate: | 5.00% |
| | Credit:  TFT  Settlement Account | Reset Date | |
| EFFECTIVE DATE: | Account:  04-946-733     3/24/2018 | (Floor Rate): | 0.000% |
| OFFICER SIGNATURE: | | (Min Rate): | 9.00% |
| | | Reset Frequency: | Monthly |
| NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds | | Payment Method: | Pays Interest Monthly |
| are received in the Citibank account referenced above. | | | |

Richard Cadena
Senior Director
IIG Trade Finance LLC

STFF IS PURCHASING $252,000.00 OF PRINCIPAL FROM TFT, NEW ADVANCE UNDER CREDIT FACILITY.

| Operations Only | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: _____ (Initial) | CRC |
| GL Code (Discount): | | Deal Analyst: _____ (Initial) | LM |
| GL Code: | 6 | Entered in Stucky by (Initial): | XE |
| GL Code ( BV): | | | 1/24/2018 |
| Compute (Capitalize Interest): | | Loan #: | Ivor28 |
| Accrue & Compute (Does not Capitalize): | | Activated By: | TL/RC |
| Amortize Loans (Reduction Schedule): | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | | |
|---|---|---|
| | Date Prepared: | 5-Feb-18 |

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | | |
|---|---|---|---|---|
| Title of Loan/Credit Agreement: | Contrato Marco de Prestamo | | | |
| Facility Type: *(Specify)* | Revolving Credit-Uncommitted | Originator: | TRADE FINANCE TRUST | |
| Date of Loan/Credit Agreement: *(Date of Amendments- if applicable)* | 24-Jul-09 | Off taker Name(s): | Varuos | |
| | Adende a un Contrato Marco de Prestamo April 24, 2016 | | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | | |
| | Sexta Adendum Modufucatorio al CM Enero 15, 2011 | Commodity/Industry Sector: *(Specify)* | Frozen Shrimp | |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | | | |
| Maturity Date: | 24-Jul-18 | | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso | |
| Fee Type *(Specify)* | None | Trustee / Administrator: | N/A | |
| | | Collateral Manager: | Intertek | |
| Fee Amount (Fixed$/Percentage): Frequency of Fee: *(Specify)* | None | Broker/Representative/Agent: | Jose Vera | |
| | | Investment Structure: | Asset-Based Lending (ABL) | |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 5-Feb-18 |
| Off taker Name: | Varuos | Maturity Date(s) Applicable to Adv: *(Specify)* | Specified below |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | | 24-Jul-18 |
| | | No. of Days: | 169 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $276,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $276,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): *(Specify)* | N/A (advance of new funds to borrower) |
| | | | Ivor28 |
| Risk Country: | Panama | | |
| Origin: *(Specify)* | Ecuador | Specific Loan Collateral *(Specify)* | Specified below |
| Destination: *(Specify)* | Other (specified below) | | Inventory and Accounts Receivables |
| | VARIOUS | | |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | | INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: To: | Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread (Interest Rate): | 5.000% |
| ABA: | 021-001-033 | | |
| Swift: | BKTRUST33 | Total Rate: | 5.00% |
| Credit: | TFT Settlement Account | Ceiling (Maximum Rate): | 0.000% |
| EFFECTIVE DATE: Account: | 04-946-733 | | 9.00% |
| | 2/5/2018 | Interest / Reset Frequency: | Monthly |
| OFFICER SIGNATURE: | | Payment Method: | Pays Interest Monthly |

Thomas LaVecchia
Senior Director
IIG Trade Finance LLC

*NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above*

| | |
|---|---|
| STFF IS PURCHASING $276,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY. | |

| *Operations Only* | | | | |
|---|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ | |
| Office: | | Manager: *(Initial)* | CRC | |
| Branch: | | Deal Analyst: *(Initial)* | LM | |
| GL Code (Discount): | | *Entered in Stucky by (initial):* | XE | |
| GL Code: | 6 | Date: | 2/5/2018 | |
| GL Code ( BV): | | Loan #: | Ivor28 | |
| Compute (Capitalize Interest): | | Activated By: | TL/RC | |
| Accrue & Compute (Does not Capitalize): | | Weekly Stucky Verification Completed: | | |
| Amortize Loans (Reduction Schedule): | | By: | | |
| | | Date: | | |
| | | Papershell Set-Up Completed: | | |
| | | By: | | |
| | | Date: | | |

| | |
|---|---|
| Date Prepared: | 6-Feb-18 |

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement: | Contrato Marco de Prestamo | | |
| Facility Type: | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| (Specify): | | | |
| Date of Loan/Credit Agreement: | 24-Jul-09 | Off taker Name(s): | Variuos |
| (Date of Amendments- If applicable) | Adende a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Addendum Modufucatorio al CM Enero 15, 2011 | Commodity/Industry Sector: | Frozen Shrimp |
| | Quinta Addendum Modufucatorio al CM Nov 15 2011 | (Specify): | |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type | None | Trustee / Administrator: | N/A |
| (Specify): | | | |
| | | Collateral Manager: | Intertek |
| Fee Amount (Fixed$/Percentage): | | | |
| Frequency of Fee: | None | Broker/Representative/Agent: | Jose Vera |
| (Specify): | | | |
| | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 6-Feb-18 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: | Specified below |
| Loan # | | (Specify): | 24-Jul-18 |
| (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 168 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $609,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $609,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | Loan # | |
| | | (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) |
| *Risk Country:* | Panama | (Specify): | Ivor28 |
| Origin: | Ecuador | | |
| Destination: | Other (specified below) | Specific Loan Collateral | Specified below |
| (Specify): | VARIOUS | (Specify): | Inventory and Accounts'Receivables |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | | INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread (Interest Rate): | 5.000% |
| | ABA: 021-001-033 | Base Interest Rate at Initial Draw: | |
| | Swift: BKTRUST33 | Total Rate: | 5.00% |
| | Credit: TFT Settlement Account | Reset Date | None |
| EFFECTIVE DATE: | Account: 04-940733 | Floor (Maximum Rate): | 0.000% |
| | 2/6/2018 | Cap (Maximum Rate): | 9.00% |
| OFFICER SIGNATURE: | | Interest Reset Frequency: | Monthly |
| | | Interest Payment Method: | Pays Interest Monthly |

*NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Deutsche account referenced above.*

Richard Cadena
Senior Director
G Trade Finance LLC

STFF IS PURCHASING $609,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

| *Operations Only* | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: _____ (Initial) | CRC |
| GL Code (Discount): | | Deal Analyst: _____ (Initial) | LM |
| GL Code: | 6 | Entered in Stucky by (initial): | XE |
| GL Code ( BV): | | Date: | 2/6/2018 |
| Compute [Capitalize Interest] | | Loan #: | Ivor28 |
| Accrue & Compute [Does not Capitalize] | | Activated By: | TL/RC |
| Amortize Loans (Reduction Schedule) | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | |
|---|---|
| Date Prepared: | 7-Feb-18 |

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 24-Jul-09 | Off taker Name(s): | Varios |
| | Adende a un Contrato Marco de Prestamo April 24, 2016 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | |
| | Sexta Adendum Modufucatorio al CM Enero 15, 2011 | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | | |
| Maturity Date: | 24-Jul-18 | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| | | Collateral Manager: | Intertek |
| Fee Amount (Fixed$/Percentage): Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 7-Feb-18 |
| Off taker Name: | Varios | Maturity Date(s) Applicable to Adv: (Specify) | Specified below |
| | | | 24-Jul-18 |
| Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 167 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $340,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $340,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | Loan # (Assigned Upon Purchase of Loan Participation): (Specify) | N/A (advance of new funds to borrower) |
| | | | Ivor28 |
| Risk Country: | Panama | | |
| Origin: | Ecuador | Specific Loan Collateral (Specify) | Specified below |
| Destination: (Specify) | Other (specified below) | | Inventory and Accounts Receivables |
| | VARIOUS | | |

| **DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES** | | **INTEREST RATE DETAILS** | |
|---|---|---|---|
| WIRE INSTRUCTIONS: To: | Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread  (Interest Rate) | 5.000% |
| ABA: | 021-001-033 | Base Interest Rate at Initial Draw: | |
| Swift: | BKTRUST33 | Total Rate: | 5.00% |
| Credit: | TFT Settlement Account | Reset Date | None |
| EFFECTIVE DATE: Account: | 00 946-733 | Ceiling (Maximum Rate): | 0.000% |
| OFFICER SIGNATURE: | 2/7/2018 | (Minimum Rate): | 9.00% |
| | | Interest / Reset Frequency: | Monthly |
| NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Deutsche account referenced above. | | Payment Method: | Pays Interest Monthly |

Richard Cadena
Senior Director
IIG Trade Finance LLC

| STFF IS PURCHASING $340,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY. |
|---|

| *Operations Only* | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager:_____(Initial) | CRC |
| | | Deal Analyst:_____(Initial) | LM |
| GL Code (Discount): | | | |
| GL Code: | 6 | Entered in Stucky by (Initial): | XE |
| GL Code ( BV): | | Date: | 2/7/2018 |
| | | Loan #: | Ivor28 |
| Compute (Capitalize Interest) | | Activated By: | TL/RC |
| Accrue & Compute (Does not Capitalize) | | Weekly Stucky Verification Completed: | |
| | | By: | |
| Amortize Loans (Reduction Schedule) | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | Date Prepared: | 16-Feb-18 |
|---|---|---|

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | | |
|---|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | | |
| Facility Type: | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST | |
| (Specify): | | | | |
| Date of Loan/Credit Agreement: | 24-Jul-09 | Off taker Name(s): | Various | |
| (Date of Amendments- if applicable) | Adende a un Contrato Marco de Prestamo April 24, 2016 | | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | | |
| | Sexta Adendum Modufucatorio al CM Enero 15, 2011 | Commodity/Industry Sector: | Frozen Shrimp | |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | (Specify): | | |
| Maturity Date: | 24-Jul-18 | | | |
| Borrower: | Ivorfield Trading Corporation | Trust: | Zion Administradora de Fondos Y Fideicomiso | |
| Fee Type | None | Trustee / Administrator: | N/A | |
| (Specify) | | Collateral Manager: | Intertek | |
| Fee Amount (Fixed$/Percentage): | | | | |
| Frequency of Fee: | None | Broker/Representative/Agent: | Jose Vera | |
| (Specify): | | Investment Structure: | Asset-Based Lending (ABL) | |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 16-Feb-18 |
| Off taker Name: | Varivous | Maturity Date(s) Applicable to Adv: | Specified below |
| Loan # | | (Specify): | 24-Jul-18 |
| (Loan to be Purchased): | N/A (advance of new funds to borrower) | | |
| | | No. of Days: | 158 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $245,000.00 |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Discount Rate: | N/A |
| | | Advance Amount / Loan Participation Price: | $245,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | Loan # | |
| | | (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | (Specify): | Ivor28 |
| Origin: | Ecuador | | |
| (Specify): | | Specific Loan Collateral | Specified below |
| Destination: | Other (specified below) | (Specify): | Inventory and Accounts Receivables |
| (Specify): | VARIOUS | | |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | | INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To: | Deutsche Bank Trust Company Americas | | 3-month Libor (3M Libor) | 5.000% |
| | 60 Wall Street, New York, NY 10005 | | Base Interest Rate at Initial Draw: | |
| | ABA: 026-001-033 | | | 5.00% |
| | Swift: BKTRUST33 | | Reset Day: | None |
| | Credit: TFT /Settlement Account | | | 0.000% |
| EFFECTIVE DATE: | Account: 04/466-733 | | Floor (Minimum Rate): | 9.00% |
| | 2/16/2018 | | Interest / Reset Frequency: | Monthly |
| OFFICER SIGNATURE: | | | Payment Method: | Pays Interest Monthly |

Thomas LaVacchia
Senior Director
IIG Trade Finance LLC

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Deutsche account referenced above.

STFF IS PURCHASING $245,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

| *Operations Only* | | | | |
|---|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ | |
| Office: | | | | |
| Branch: | | Manager: _____ (Initial) | CRC | |
| GL Code (Discount): | | Deal Analyst: _____ (Initial) | LM | |
| GL Code: | 6 | | | |
| GL Code ( BV): | | Entered in Stucky by (initial): | XE | |
| Compute [Capitalize Interest] | | Date: | 2/16/2018 | |
| Accrue & Compute [Does not Capitalize] | | Loan #: | Ivor28 | |
| | | Activated By: | TL/RC | |
| Amortize Loans (Reduction Schedule) | | Weekly Stucky Verification Completed: | | |
| | | By: | | |
| | | Date: | | |
| | | Papershell Set-Up Completed: | | |
| | | By: | | |
| | | Date: | | |

| | Date Prepared: | 26-Feb-18 |
|---|---|---|

## TICKET FOR ADVANCES / PARTICIPATIONS – STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | | |
|---|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | | |
| Facility Type: | Revolving Credit-Uncommitted | Originator: | TRADE FINANCE TRUST | |
| *(Specify)* | | | | |
| Date of Loan/Credit Agreement: | 24-Jul-09 | Off taker Name(s): | Various | |
| *(Date of Amendments- if applicable)* | Adenda a un Contrato Marco de Prestamo April 24, 2016 | | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2015 | | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2014 | | | |
| | Adenda a un Contrato Marco de Prestamo April 24, 2013 | | | |
| | Adenda a un Contrato Marco de Prestamo Marzo, 2013 | | | |
| | Sexta Adendum Modufucatorio al CM Enero 15, 2011 | | | |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | | | |
| | | Commodity/Industry Sector: | Frozen Shrimp | |
| | | *(Specify)* | | |
| Maturity Date: | 24-Jul-18 | | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso | |
| Fee Type | None | Trustee / Administrator: | N/A | |
| *(Specify)* | | Collateral Manager: | Intertek | |
| Fee Amount (Fixed$/Percentage): | | Broker/Representative/Agent: | Jose Vera | |
| Frequency of Fee: | None | | | |
| *(Specify)* | | Investment Structure: | Asset-Based Lending (ABL) | |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | | |
|---|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 26-Feb-18 | |
| Off taker Name: | Various | Maturity Date(s) Applicable to Adv: | Specified below | |
| | | *(Specify)* | 24-Jul-18 | |
| Loan # | N/A (advance of new funds to borrower) | | | |
| (Loan to be Purchased): | | No. of Days: | 148 | |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $163,000.00 | |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Discount Rate: | N/A | |
| | | Advance Amount / Loan Participation Price: | $163,000.00 | |
| | | Repayment Terms: | Single Maturity | |

#### COUNTRIES

| | | | | |
|---|---|---|---|---|
| | | Loan # | N/A (advance of new funds to borrower) | |
| Risk Country: | Panama | (Assigned Upon Purchase of Loan Participation): | Ivor28 | |
| | | *(Specify)* | | |
| Origin: | Ecuador | | | |
| *(Specify)* | | Specific Loan Collateral | Specified below | |
| Destination: | Other (specified below) | *(Specify)* | Inventory and Accounts Receivables | |
| *(Specify)* | VARIOUS | | | |

### DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

| | | | INTEREST RATE DETAILS | |
|---|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) | |
| | 60 Wall Street, New York, NY 10005 | Spread: *(Interest Rate)* | 5.000% | |
| | ABA: 021-001-033 | Base Interest Rate at Initial Draw: | | |
| | Swift: BKTRUST33 | Total Rate: | 5.00% | |
| | Credit: TFT Settlement Account | Reset Date | None | |
| EFFECTIVE DATE: | Account: 04-946-719    2/26/2018 | *(Minimum Rate):* | 0.000% | |
| OFFICER SIGNATURE: | | *(Maximum Rate):* | 9.00% | |
| | | Interest Payment Frequency: | Monthly | |
| | | Payment Method: | Pays Interest Monthly | |

Richard Cadena
Senior Director
IIG Trade Finance LLC

*NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Deutsche account referenced above.*

STFF IS PURCHASING $163,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| | | | | |
|---|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ | |
| Office: | | Manager: *(Initial)* | CRC | |
| Branch: | | Deal Analyst: *(Initial)* | LH | |
| GL Code (Discount): | | | | |
| GL Code: | 6 | Entered in Stucky by (Initial): | XE | |
| GL Code (BV): | | Date: | 2/26/2018 | |
| | | Loan #: | Ivor28 | |
| Compute [Capitalize Interest]: | | Activated By: | TL/RC | |
| Accrue & Compute [Does not Capitalize]: | | Weekly Stucky Verification Completed: | | |
| Amortize Loans (Reduction Schedule): | | By: | | |
| | | Date: | | |
| | | Papershell Set-Up Completed: | | |
| | | By: | | |
| | | Date: | | |

| | Date Prepared: | 28-Feb-18 |
|---|---|---|

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| | | | | |
|---|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | | |
| Facility Type: *(Specify)* | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST | |
| Date of Loan/Credit Agreement: *(Date of Amendments- if applicable)* | 24-Jul-09 | Off taker Name(s): | Variuos | |
| | Adende a un Contrato Marco de Prestamo April 24, 2016 | | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2015 | | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2014 | | | |
| | Adende a un Contrato Marco de Prestamo April 24, 2013 | | | |
| | Adende a un Contrato Marco de Prestamo Marzo, 2013 | | | |
| | Sexta Adendum Modufucatorio al CM Enero 15, 2011 | Commodity/Industry Sector: *(Specify)* | Frozen Shrimp | |
| | Quinta Adendum Modufucatorio al CM Nov 15 2011 | | | |
| Maturity Date: | 24-Jul-18 | | | |
| Borrower: | Ivorfield Trading Corporation | Trust : | Zion Administradora de Fondos Y Fideicomiso | |
| Fee Type *(Specify)* | None | Trustee / Administrator: | N/A | |
| | | Collateral Manager: | Intertek | |
| Fee Amount (Fixed%/Percentage): Frequency of Fee: *(Specify)* | None | Broker/Representative/Agent: | Jose Vera | |
| | | Investment Structure: | Asset-Based Lending (ABL) | |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | | |
|---|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 28-Feb-18 | |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: *(Specify)* | Specified below | |
| | | | 24-Jul-18 | |
| Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 146 | |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $545,000.00 | |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Discount Rate: | N/A | |
| | | Advance Amount / Loan Participation Price: | $545,000.00 | |
| **COUNTRIES** | | Repayment Terms: | Single Maturity | |
| | | Loan # (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) | |
| Risk Country: | Panama | *(Specify):* | Ivor28 | |
| Origin: *(Specify)* | Ecuador | | | |
| Destination: *(Specify)* | Other (specified below) | Specific Loan Collateral *(Specify):* | Specified below | |
| | VARIOUS | | Inventory and Accounts Receivables | |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | INTEREST RATE DETAILS | |
|---|---|---|
| WIRE INSTRUCTIONS: To:   Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| 60 Wall Street, New York, NY 10005 | Spread *(Interest Rate)* | 5.000% |
| ABA:   021-001-033 | Base Interest Rate at Initial Draw: | |
| SWIFT:   BKTRUST33 | Total Rate: | 5.00% |
| Credit:   TFT Settlement Account | Reset Date | None |
| EFFECTIVE DATE: Account:   04-406-733   3/28/2018 | Ceiling *(Maximum Rate):* | 0.000% |
| OFFICER SIGNATURE: | Floor *(Minimum Rate):* | 9.00% |
| | Interest / Reset Frequency: | Monthly |
| | Payment Method: | Pays Interest Monthly |

Richard Cadena
Senior Director
IIG Trade Finance LLC

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Deutsche account referenced above.

STFF IS PURCHASING $545,000.00 OF PRINCIPAL FROM TFT, NEW ADVANCE UNDER CREDIT FACILITY.

| *Operations Only* | | | | |
|---|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ | |
| Office: | | | | |
| Branch: | | Manager: _____ *(initial)* | CRC | |
| GL Code (Discount): | | Deal Analyst: _____ *(initial)* | LM | |
| GL Code: | 6 | | | |
| GL Code ( BV): | | Entered in Stucky by (initial): | XE | |
| Compute [Capitalize Interest] | | Date: | 2/28/2018 | |
| Accrue & Compute [Does not Capitalize] | | Loan #: | Ivor28 | |
| | | Activated By: | TL/RC | |
| Amortize Loans (Reduction Schedule) | | Weekly Stucky Verification Completed: | | |
| | | By: | | |
| | | Date: | | |
| | | Papershell Set-Up Completed: | | |
| | | By: | | |
| | | Date: | | |