# EXHIBIT V

Date Prepared: 17-Jul-18

# TICKET FOR ADVANCES / PARTICIPATIONS - GLOBAL TRADE FINANCE FUNDING (GTFF)
(to be completed by deal analysts)

(40)

## FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 22-Jan-18 | Off taker Name(s): | Variuos |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 22-Jan-19 | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 17-Jul-18 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: (Specify) | Specified below / 22-Jan-19 |
| Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 189 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $334,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | GLOBAL TRADE FINANCE FUND (GTFF) | Advance Amount / Loan Participation Price: | $334,000.00 |
| | | Repayment Terms: | Single Maturity |

### COUNTRIES

| Field | Value | Field | Value |
|---|---|---|---|
| Risk Country: | Ecuador | Loan # (Assigned Upon Purchase of Loan Participation): (Specify) | N/A (advance of new funds to borrower) / Proc01 |
| Origin: (Specify) | Ecuador | | |
| Destination: (Specify) | Other (specified below) / VARIOUS | Specific Loan Collateral (Specify) | Specified below / Inventory and Accounts Receivables |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | INTEREST RATE DETAILS

**WIRE INSTRUCTIONS:**
- To: Deutsche Bank Trust Company Americas
- 60 Wall Street, New York, NY 10005
- ABA: 021-001-033
- Swift: BKTRUST33
- Credit: TFT Settlement Account
- Account: 04-946-73?

**EFFECTIVE DATE:** 7/17/2018

**OFFICER SIGNATURE:** Richard Cadena, Senior Director, TG Trade Finance LLC

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Deutsche Bank account referenced above.

| Field | Value |
|---|---|
| Reference Rate: | 3-month Libor (3M Libor) |
| Spread (Interest Rate) | 6.000% |
| Base Interest Rate at Initial Draw: | |
| Total Rate: | 6.00% |
| Reset Date | None |
| Ceiling (Maximum Rate): | 0.000% |
| (Minimum Rate): | 9.00% |
| Interest / Reset Frequency: | Monthly |
| Payment Method: | Pays Interest Monthly |

GTFF IS PURCHASING $334,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | GTFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: (Initial) | CRC |
| GL Code (Discount): | | Deal Analyst: (Initial) | LM |
| GL Code: | 9 | | |
| GL Code (BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 7/17/2018 |
| Compute (Capitalize Interest): | | Loan #: | Proc01 |
| Accrue & Compute (Does not Capitalize): | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule) | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | |
|---|---|
| Date Prepared: | 8-Jan-18 |

# TICKET FOR ADVANCES / PARTICIPATIONS - GLOBAL TRADE FINANCE FUNDING (GTFF)
*(to be completed by deal analysts)*

## FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 28-Oct-14 | Off taker Name(s): | Variuos |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-18 | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify): | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 8-Jan-18 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: (Specify) | Specified below |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | | 27-Oct-18 |
| | | No. of Days: | 292 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $164,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | GLOBAL TRADE FINANCE FUND (GTFF) | Advance Amount / Loan Participation Price: | $164,000.00 |
| **COUNTRIES** | | Repayment Terms: | Single Maturity |
| | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) |
| Risk Country: | Ecuador | (Specify) | Proe03 |
| Origin: (Specify) | Ecuador | | |
| Destination: (Specify) | Other (specified below) VARIOUS | Specific Loan Collateral (Specify) | Specified below |
| | | | Inventory and Accounts Receivables |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

| | | | INTEREST RATE DETAILS | |
|---|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas 60 Wall Street, New York, NY 10005 | | Reference Rate: | 3-month Libor (3M Libor) |
| | ABA: 021-001-033 | | Spread (Interest Rate) | 5.000% |
| | Swift: BKTRUS33 | | Base Interest Rate at Initial Draw: | |
| | Credit: TFT Settlement Account | | Total Rate: | 5.00% |
| EFFECTIVE DATE: | Account: 01-946-733 | | Reset Date | None |
| | 1/8/2018 | | Ceiling (Maximum Rate): | 0.000% |
| OFFICER SIGNATURE: | [signature] | | (Minimum Rate): | 9.00% |
| | | | Interest / Reset Frequency: | Monthly |
| | | | Payment Method: | Pays Interest Monthly |

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

Richard Cadena
Senior Director
IIG Trade Finance LLC

GTFF IS PURCHASING $164,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | GTFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: _____ (Initial) | CRC |
| GL Code (Discount): | | Deal Analyst: _____ (Initial) | LM |
| GL Code: | 9 | | |
| GL Code (BV): | | Entered in Stucky by (initial): | XE |
| Compute [Capitalize Interest]: | | Date: | 1/8/2018 |
| Accrue & Compute [Does not Capitalize]: | | Loan #: | Proe03 |
| | | Activated By: | TL/RC |
| Amortize Loans (Reduction Schedule) | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | |
|---|---|
| Date Prepared: | 9-Jan-18 |

# TICKET FOR ADVANCES / PARTICIPATIONS - GLOBAL TRADE FINANCE FUNDING (GTFF)
*(to be completed by deal analysts)*

## FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 28-Oct-14 | Off taker Name(s): | Variuos |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-18 | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 9-Jan-18 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: (Specify) | Specified below |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | | 27-Oct-18 |
| | | No. of Days: | 291 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $302,000.00 |
| Purchaser | GLOBAL TRADE FINANCE FUND (GTFF) | Discount Rate: | |
| | | Advance Amount / Loan Participation Price: | $302,000.00 |
| **COUNTRIES** | | Repayment Terms: | Single Maturity |
| | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) |
| Risk Country: | Ecuador | (Specify) | Proe03 |
| Origin: (Specify) | Ecuador | | |
| Destination: (Specify) | Other (specified below) VARIOUS | Specific Loan Collateral (Specify) | Specified below Inventory and Accounts Receivables |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | INTEREST RATE DETAILS

| | | | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas 60 Wall Street, New York, NY 10005 | Reference Rate: | 3-month Libor (3M Libor) |
| | ABA: 021-001-033 | Spread (Interest Rate) | 5.000% |
| | Swift: BKTRUST33 | Base Interest Rate at Initial Draw: | |
| | Credit: TFT Settlement Account | Total Rate: | 5.00% |
| EFFECTIVE DATE: | Account: 04-946-733 | Reset Date | None |
| | 1/9/2018 | Cap (Maximum Rate): | 0.000% |
| OFFICER SIGNATURE: | [signature] | Floor (Minimum Rate): | 9.00% |
| | Richard Cadena Senior Director IIG Trade Finance LLC | Reset Frequency: | Monthly |
| | | Payment Method: | Pays Interest Monthly |

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

GTFF IS PURCHASING $302,000.00 OF PRINCIPAL FROM TFT - NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | GTFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: (Initial) | CRC |
| GL Code (Discount): | | | |
| GL Code: | 9 | Deal Analyst: (Initial) | LM |
| GL Code (BV): | | | |
| | | Entered in Stucky by (initial): | XE |
| Compute [Capitalize Interest]: | | Date: | 1/9/2018 |
| Accrue & Compute [Does not Capitalize]: | | Loan #: | Proe03 |
| | | Activated By: | TL/RC |
| Amortize Loans (Reduction Schedule): | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

Date Prepared: 11-Jan-18

# TICKET FOR ADVANCES / PARTICIPATIONS - GLOBAL TRADE FINANCE FUNDING (GTFF)
*(to be completed by deal analysts)*

## FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 28-Oct-14 | Off taker Name(s): | Variuos |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-18 | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 11-Jan-18 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: (Specify) | Specified below / 27-Oct-18 |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | | |
| | | No. of Days: | 289 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $100,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | GLOBAL TRADE FINANCE FUND (GTFF) | Advance Amount / Loan Participation Price: | $100,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): (Specify) | N/A (advance of new funds to borrower) / Proe03 |
| Risk Country: | Ecuador | | |
| Origin: (Specify) | Ecuador | Specific Loan Collateral (Specify) | Specified below / Inventory and Accounts Receivables |
| Destination: (Specify) | Other (specified below) / VARIOUS | | |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

WIRE INSTRUCTIONS:
- To: Deutsche Bank Trust Company Americas
- 60 Wall Street, New York, NY 10005
- ABA: 021-001-033
- Swift: BKTRUST33
- Credit: TFT Settlement Account
- Account: 04-946-733

EFFECTIVE DATE: 1/11/2018

OFFICER SIGNATURE: *[signed]* Richard Cadena, Senior Director, IIG Trade Finance LLC

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

GTFF IS PURCHASING $100,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

## INTEREST RATE DETAILS

| Field | Value |
|---|---|
| Reference Rate: | 3-month Libor (3M Libor) |
| Spread (Interest Rate) | 5.000% |
| Base Interest Rate at Initial Draw: | |
| Total Rate: | 5.00% |
| Reset Date | None |
| Ceiling (Maximum Rate): | 0.000% |
| Floor (Minimum Rate): | 9.00% |
| Interest / Reset Frequency: | Monthly |
| Payment Method: | Pays Interest Monthly |

## Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | GTFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: (Initial) | CRC |
| GL Code (Discount): | | Deal Analyst: (Initial) | LM |
| GL Code: | 9 | | |
| GL Code (BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 1/11/2018 |
| Compute [Capitalize Interest]: | | Loan #: | Proe03 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule) | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | |
|---|---|
| Date Prepared: | 17-Jan-18 |

# TICKET FOR ADVANCES / PARTICIPATIONS - GLOBAL TRADE FINANCE FUNDING (GTFF)
(to be completed by deal analysts)

## FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 28-Oct-14 | Off taker Name(s): | Variuos |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-18 | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 17-Jan-18 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: (Specify) | Specified below |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | | 27-Oct-18 |
| | | No. of Days: | 283 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $422,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | GLOBAL TRADE FINANCE FUND (GTFF) | Advance Amount / Loan Participation Price: | $422,000.00 |
| **COUNTRIES** | | Repayment Terms: | Single Maturity |
| | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) |
| Risk Country: | Ecuador | (Specify) | Proe03 |
| Origin: (Specify) | Ecuador | | |
| Destination: (Specify) | Other (specified below) VARIOUS | Specific Loan Collateral (Specify) | Specified below Inventory and Accounts Receivables |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

| | | | INTEREST RATE DETAILS | |
|---|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas | | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | | Spread (Interest Rate) | 5.000% |
| | ABA: 021-001-033 | | Base Interest Rate at Initial Draw: | |
| | Swift: BKTRUST33 | | Total Rate: | 5.00% |
| | Credit: TFT Settlement Account | | Reset Date | None |
| EFFECTIVE DATE: | Account: 04-946-753 | | Ceiling (Maximum Rate): | 0.000% |
| | 1/17/2018 | | Floor (Minimum Rate): | 9.00% |
| OFFICER SIGNATURE: | | | Interest Reset Frequency: | Monthly |
| | | | Payment Method: | Pays Interest Monthly |

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

Richard Cadena
Senior Director
IIG Trade Finance LLC

GTFF IS PURCHASING $422,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

## Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | GTFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager:_____(Initial) | CRC |
| GL Code (Discount): | | Deal Analyst:_____(Initial) | LM |
| GL Code: | 9 | | |
| GL Code (BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 1/17/2018 |
| Compute [Capitalize Interest]: | | Loan #: | Proe03 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| Amortize Loans (Reduction Schedule): | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

Date Prepared: 18-Jan-18

# TICKET FOR ADVANCES / PARTICIPATIONS - GLOBAL TRADE FINANCE FUNDING (GTFF)
*(to be completed by deal analysts)*

## FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 28-Oct-14 | Off taker Name(s): | Variuos |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-18 | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify): | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 18-Jan-18 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: (Specify) | Specified below |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | | 27-Oct-18 |
| | | No. of Days: | 282 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $587,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | GLOBAL TRADE FINANCE FUND (GTFF) | Advance Amount / Loan Participation Price: | $587,000.00 |
| | | Repayment Terms: | Single Maturity |

### COUNTRIES

| Field | Value | Field | Value |
|---|---|---|---|
| | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): (Specify) | N/A (advance of new funds to borrower) |
| Risk Country: | Ecuador | | Proe03 |
| Origin: (Specify) | Ecuador | | |
| Destination: (Specify) | Other (specified below) VARIOUS | Specific Loan Collateral (Specify) | Specified below Inventory and Accounts Receivables |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

WIRE INSTRUCTIONS:
To: Deutsche Bank Trust Company Americas
60 Wall Street, New York, NY 10005
ABA: 021-001-033
Swift: BKTRUST33
Credit: TFT Settlement Account
Account: 04-946-733

EFFECTIVE DATE: 1/18/2018

OFFICER SIGNATURE:

Richard Cadena
Senior Director
IIG Trade Finance LLC

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

GTFF IS PURCHASING $587,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

## INTEREST RATE DETAILS

| Field | Value |
|---|---|
| Reference Rate: | 3-month Libor (3M Libor) |
| Spread (Interest Rate) | 5.000% |
| Base Interest Rate at Initial Draw: | |
| Total Rate: | 5.00% |
| Reset Date | None |
| Ceiling (Maximum Rate): | 0.000% |
| Floor (Minimum Rate): | 9.00% |
| Interest / Reset Frequency: | Monthly |
| Payment Method: | Pays Interest Monthly |

## Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | GTFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: _____ (Initial) | CRC |
| GL Code (Discount): | | Deal Analyst: _____ (Initial) | LM |
| GL Code: | 9 | | |
| GL Code (BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 1/18/2018 |
| Compute [Capitalize Interest]: | | Loan #: | Proe03 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| Amortize Loans (Reduction Schedule) | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

Date Prepared: 9-Aug-17

# TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

## FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator: | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 28-Oct-14 | Off taker Name(s): | Varios |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-17 | | |
| Borrower: | ProExpo, Procesadora Y Exportadora de Mariscos S.A. | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| | | Collateral Manager: | Intertek |
| Fee Amount (Fixed$/Percentage): Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 9-Aug-17 |
| Off taker Name: | Varios | Maturity Date(s) Applicable to Adv: (Specify) | Specified below / 27-Oct-17 |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 79 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $400,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $400,000.00 |
| | | Repayment Terms: | Single Maturity |

### COUNTRIES

| | | | |
|---|---|---|---|
| | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): (Specify) | N/A (advance of new funds to borrower) / Ivoc15 |
| Risk Country: | Panama | | |
| Origin: (Specify) | Ecuador | Specific Loan Collateral (Specify) | Specified below / Inventory and Accounts Receivables |
| Destination: (Specify) | Other (specified below) / VARIOUS | | |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | INTEREST RATE DETAILS

| | | | |
|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas, 60 Wall Street, New York, NY 10005  ABA: 021-001-033  Swift: BKTRUST33  Credit: TFT Settlement Account | Reference Rate: | 3-month Libor (3M Libor) |
| | | Spread (Interest Rate) | 5.000% |
| | | Base Interest Rate at Initial Draw: | |
| | | Total Rate: | 5.00% |
| | | Reset Date | None |
| EFFECTIVE DATE: | Account: 04-946-733 | Ceiling (Maximum Rate): | 0.000% |
| | 8/9/2017 | Floor (Minimum Rate): | 9.00% |
| OFFICER SIGNATURE: | [signature] Richard Cadena, Senior Director, IIG Trade Finance LLC | Interest / Reset Frequency: | Monthly |
| | | Payment Method: | Pays Interest Monthly |

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

STFF IS PURCHASING $400,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

---

### Operations Only

| | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: _____ (Initial) | CRC |
| GL Code (TFF - Discount): | | Deal Analyst: _____ (Initial) | LM |
| GL Code: | | | |
| GL Code (TFF BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 8/9/2017 |
| Compute [Capitalize Interest]: | | Loan #: | Ivoc15 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule) | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | |
|---|---|
| Date Prepared: | 3-Aug-17 |

# TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

## FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 28-Oct-14 | Off taker Name(s): | Variuos |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-17 | | |
| Borrower: | Procesadora de Mariscos, S.A (PROEXPO) | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify): | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 3-Aug-17 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: | Specified below |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | (Specify) | 27-Oct-17 |
| | | No. of Days: | 85 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $730,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $730,000.00 |
| | | Repayment Terms: | Single Maturity |

### COUNTRIES

| Field | Value | Field | Value |
|---|---|---|---|
| | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | (Specify) | Proe02 |
| Origin: (Specify) | Ecuador | | |
| Destination: (Specify) | Other (specified below) Various | Specific Loan Collateral (Specify) | Specified below Inventory and Accounts Receivables |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

| WIRE INSTRUCTIONS: | To: | Deutsche Bank Trust Company Americas |
|---|---|---|
| | | 60 Wall Street, New York, NY 10005 |
| | ABA: | 021-001-033 |
| | Swift: | BKTRUST33 |
| | Credit: | TFT Settlement Account |
| EFFECTIVE DATE: | Account: | 04-346-733 |
| | | 8/3/2017 |
| OFFICER SIGNATURE: | | [signature] |

*Richard Cadena*
*Senior Director*
*IIG Trade Finance LLC*

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

## INTEREST RATE DETAILS

| Field | Value |
|---|---|
| Reference Rate: | 3-month Libor (3M Libor) |
| Spread (Interest Rate) | 5.000% |
| Base Interest Rate at Initial Draw: | |
| Total Rate: | 5.00% |
| Reset Date | None |
| Ceiling (Maximum Rate): | 0.000% |
| Floor (Minimum Rate): | 9.00% |
| Interest / Reset Frequency: | Monthly |
| Payment Method: | Pays Interest Monthly |

STFF IS PURCHASING $730,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: (Initial) | CRC |
| GL Code (TFF - Discount): | | Deal Analyst: (Initial) | LM |
| GL Code: | 6 | | |
| GL Code (TFF BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 8/3/2017 |
| Compute [Capitalize Interest]: | | Loan #: | Proe02 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| Amortize Loans (Reduction Schedule): | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

|  |  |
|---|---|
| Date Prepared: | 23-Aug-17 |

# TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

## FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 28-Oct-14 | Off taker Name(s): | Varios |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-17 | | |
| Borrower: | Procesadora de Mariscos, S.A (PROEXPO) | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 23-Aug-17 |
| Off taker Name: | Varios | Maturity Date(s) Applicable to Adv: (Specify) | Specified below / 27-Oct-17 |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 65 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $500,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $500,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): (Specify) | N/A (advance of new funds to borrower) / Proe02 |
| Risk Country: | Panama | | |
| Origin: (Specify) | Ecuador | | |
| Destination: (Specify) | Other (specified below) / VARIOUS | Specific Loan Collateral (Specify) | Specified below / Inventory and Accounts Receivables |

| DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | | INTEREST RATE DETAILS | |
|---|---|---|---|
| WIRE INSTRUCTIONS: To: | Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread (Interest Rate): | 5.000% |
| ABA: | 021-001-033 | Base Interest Rate at Initial Draw: | |
| Swift: | BKTRUST33 | Total Rate: | 5.00% |
| Credit: | TFT Settlement Account | Reset Date | None |
| EFFECTIVE DATE: Account: | 04-946-733 | Ceiling (Maximum Rate): | 0.000% |
| | 8/23/2017 | Floor (Minimum Rate): | 9.00% |
| OFFICER SIGNATURE: | [signed] Richard Cadena, Senior Director, IIG Trade Finance LLC | Interest / Reset Frequency: | Monthly |
| | | Payment Method: | Pays Interest Monthly |

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

STFF IS PURCHASING $500,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: _____ (Initial) | CRC |
| GL Code (TFF - Discount): | | Deal Analyst: _____ (Initial) | LM |
| GL Code: | 6 | | |
| GL Code (TFF BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 8/23/2017 |
| Compute [Capitalize Interest]: | | Loan #: | Proe02 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule): | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

|  |  |
|---|---|
| Date Prepared: | 6-Sep-17 |

# TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

## FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- If applicable) | 28-Oct-14 | Off taker Name(s): | Variuos |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-17 | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | Trust : | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 6-Sep-17 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: (Specify) | Specified below / 27-Oct-17 |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 51 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $319,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $319,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) |
| Risk Country: | Panama | (Specify): | Proe02 |
| Origin: (Specify) | Ecuador | Specific Loan Collateral (Specify): | Specified below / Inventory and Accounts Receivables |
| Destination: (Specify) | Other (specified below) / VARIOUS | | |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

WIRE INSTRUCTIONS:
To: Deutsche Bank Trust Company Americas
60 Wall Street, New York, NY 10005
ABA: 021-001-033
Swift: BKTRUST33
Credit: TFT Settlement Account
Account: 04-946933

EFFECTIVE DATE: 9/6/2017

OFFICER SIGNATURE: *[signed]* Richard Cadena, Senior Director, IIG Trade Finance LLC

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

## INTEREST RATE DETAILS

| Field | Value |
|---|---|
| Reference Rate: | 3-month Libor (3M Libor) |
| Spread (Interest Rate) | 5.000% |
| Base Interest Rate at Initial Draw: | |
| Total Rate: | 5.00% |
| Reset Date | None |
| Ceiling (Maximum Rate): | 0.000% |
| Floor (Minimum Rate): | 9.00% |
| Interest / Reset Frequency: | Monthly |
| Payment Method: | Pays Interest Monthly |

STFF IS PURCHASING $319,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | Manager: (Initial) | CRC |
| Branch: | | Deal Analyst: (Initial) | LM |
| GL Code (TFF - Discount): | | Entered in Stucky by (Initial): | XE |
| GL Code: | 6 | Date: | 9/6/2017 |
| GL Code (TFF BV): | | Loan #: | Proe02 |
| Compute [Capitalize Interest]: | | Activated By: | TL/RC |
| Accrue & Compute (Does not Capitalize): | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule) | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

Date Prepared: 8-Sep-17

# TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

## FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement: | Contrato Marco de Prestamo | | |
| Facility Type: (Specify): | Revolving Credit-Uncommitted | Originator: | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- If applicable) | 28-Oct-14 | Off taker Name(s): | Variuos |
| | | Commodity/Industry Sector: (Specify): | Frozen Shrimp |
| Maturity Date: | 27-Oct-17 | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify): | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify): | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 8-Sep-17 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: (Specify): | Specified below / 27-Oct-17 |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 49 |
| Seller: | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $327,000.00 |
| | | Discount Rate: | N/A |
| Purchaser: | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $327,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): (Specify): | N/A (advance of new funds to borrower) / Proe02 |
| Risk Country: | Ecuador | | |
| Origin: (Specify): | Ecuador | Specific Loan Collateral (Specify): | Specified below / Inventory and Accounts Receivables |
| Destination: (Specify): | Other (specified below) / VARIOUS | | |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

| WIRE INSTRUCTIONS: | To: | Deutsche Bank Trust Company Americas |
|---|---|---|
| | | 60 Wall Street, New York, NY 10005 |
| | ABA: | 021-001-033 |
| | Swift: | BKTRUST33 |
| | Credit: | TFT Settlement Account |
| EFFECTIVE DATE: | Account: | 04094-733 |
| | | 9/8/2017 |
| OFFICER SIGNATURE: | | |

Richard Cadena
Senior Director
IIG Trade Finance LLC

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

## INTEREST RATE DETAILS

| | |
|---|---|
| Reference Rate: | 3-month Libor (3M Libor) |
| Spread (Interest Rate): | 5.000% |
| Base Interest Rate at Initial Draw: | |
| Total Rate: | 5.00% |
| Reset Date: | None |
| Ceiling (Maximum Rate): | 0.000% |
| Floor (Minimum Rate): | 9.00% |
| Interest / Reset Frequency: | Monthly |
| Payment Method: | Pays Interest Monthly |

STFF IS PURCHASING $327,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | Manager: (Initial) | CRC |
| Branch: | | | |
| GL Code (TFF - Discount): | | Deal Analyst: (Initial) | LM |
| GL Code: | 6 | Entered in Stucky by (initial): | XE |
| GL Code (TFF BV): | | Date: | 9/8/2017 |
| Compute [Capitalize Interest]: | | Loan #: | Proe02 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule): | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

Date Prepared: 25-Sep-17

# TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

## FACILITY INFORMATION

| | | | |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 28-Oct-14 | Off taker Name(s): | Variuos |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-17 | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 25-Sep-17 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: (Specify) | Specified below |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | | 27-Oct-17 |
| | | No. of Days: | 32 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $366,000.00 |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Discount Rate: | N/A |
| | | Advance Amount / Loan Participation Price: | $366,000.00 |
| **COUNTRIES** | | Repayment Terms: | Single Maturity |
| | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) |
| Risk Country: | Ecuador | (Specify) | Proe02 |
| Origin: (Specify) | Ecuador | | |
| Destination: (Specify) | Other (specified below) | Specific Loan Collateral (Specify) | Specified below |
| | VARIOUS | | Inventory and Accounts Receivables |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | INTEREST RATE DETAILS

| | | | |
|---|---|---|---|
| WIRE INSTRUCTIONS: To: | Deutsche Bank Trust Company Americas | Reference Rate: | 3-month Libor (3M Libor) |
| | 60 Wall Street, New York, NY 10005 | Spread (Interest Rate) | 5.000% |
| ABA: | 021-001-033 | Base Interest Rate at Initial Draw: | |
| Swift: | BKTRUST33 | Total Rate: | 5.00% |
| Credit: | TFT Settlement Account | Reset Date | None |
| EFFECTIVE DATE: Account: | 04-946-735 | Ceiling (Maximum Rate): | 0.000% |
| | 9/25/2017 | Floor (Minimum Rate): | 9.00% |
| OFFICER SIGNATURE: | *[signed] Richard Cadena, Senior Director, IIG Trade Finance LLC* | Interest / Reset Frequency: | Monthly |
| | | Payment Method: | Pays Interest Monthly |

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

STFF IS PURCHASING $366,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

## Operations Only

| | | | |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | Manager: _____ (Initial) | CRC |
| Branch: | | | |
| GL Code (TFF - Discount): | | Deal Analyst: _____ (Initial) | LM |
| GL Code: | 6 | | |
| GL Code (TFF BV): | | Entered in Stucky by (Initial): | XE |
| | | Date: | 9/25/2017 |
| Compute [Capitalize Interest]: | | Loan #: | Proe02 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule): | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

| | |
|---|---|
| Date Prepared: | 20-Oct-17 |

# TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

## FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- If applicable) | 28-Oct-14 | Off taker Name(s): | Varluos |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-17 | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 20-Oct-17 |
| Off taker Name: | Varluos | Maturity Date(s) Applicable to Adv: (Specify) | Specified below / 27-Oct-17 |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 7 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $909,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $909,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) |
| | | (Specify) | Proe02 |
| Risk Country: | Ecuador | | |
| Origin: (Specify) | Ecuador | Specific Loan Collateral (Specify) | Specified below / Inventory and Accounts Receivables |
| Destination: (Specify) | Other (specified below) / VARIOUS | | |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

| WIRE INSTRUCTIONS: | | |
|---|---|---|
| To: | Deutsche Bank Trust Company Americas | |
| | 60 Wall Street, New York, NY 10005 | |
| ABA: | 021-001-033 | |
| Swift: | BKTRUST33 | |
| Credit: | TFT Settlement Account | |
| Account: | 04-946/... | |
| EFFECTIVE DATE: | 10/20/2017 | |
| OFFICER SIGNATURE: | *(signed)* | |

*Richard Cadena*
*Senior Director*
*HG Trade Finance LLC*

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

## INTEREST RATE DETAILS

| Field | Value |
|---|---|
| Reference Rate: | 3-month Libor (3M Libor) |
| Spread (Interest Rate) | 5.000% |
| Base Interest Rate at Initial Draw: | |
| Total Rate: | 5.00% |
| Reset Date | None |
| Ceiling (Maximum Rate): | 0.000% |
| Floor (Minimum Rate): | 9.00% |
| Interest / Reset Frequency: | Monthly |
| Payment Method: | Pays Interest Monthly |

STFF IS PURCHASING $909,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: ____(Initial) | CRC |
| GL Code (TFF - Discount): | | Deal Analyst: ____(Initial) | LM |
| GL Code: | 6 | | |
| GL Code (TFF BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 10/20/2017 |
| Compute (Capitalize Interest): | | Loan #: | Proe02 |
| Accrue & Compute (Does not Capitalize): | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule): | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

Date Prepared: 24-Oct-17

# TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

## FACILITY INFORMATION

| | | | | |
|---|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- If applicable) | 28-Oct-14 | | Off taker Name(s): | Variuos |
| | | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-17 | | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): Frequency of Fee: (Specify) | None | | Collateral Manager: | Intertek |
| | | | Broker/Representative/Agent: | Jose Vera |
| | | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| | | | | |
|---|---|---|---|---|
| Type of Advance: | Floating Rate Loan | | Date of Advance / Purchase: | 24-Oct-17 |
| Off taker Name: | Variuos | | Maturity Date(s) Applicable to Adv: (Specify) | Specified below / 27-Oct-17 |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | | No. of Days: | 3 |
| Seller | TRADE FINANCE TRUST | | Nominal Amount (Expected Maturity Value): | $80,000.00 |
| | | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | | Advance Amount / Loan Participation Price: | $80,000.00 |
| | | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): (Specify) | N/A (advance of new funds to borrower) / Proe02 |
| Risk Country: | Ecuador | | | |
| Origin: (Specify) | Ecuador | | Specific Loan Collateral (Specify) | Specified below / Inventory and Accounts Receivables |
| Destination: (Specify) | Other (specified below) / VARIOUS | | | |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES | INTEREST RATE DETAILS

| | | | | |
|---|---|---|---|---|
| WIRE INSTRUCTIONS: | To: Deutsche Bank Trust Company Americas  60 Wall Street, New York, NY 10005  ABA: 021-001-033  Swift: BKTRUST33  Credit: TFR Settlement Account  Account: 0_-9_5-733 | | Reference Rate: | 3-month Libor (3M Libor) |
| | | | Spread (Interest Rate) | 5.000% |
| | | | Base Interest Rate at Initial Draw: | |
| | | | Total Rate: | 5.00% |
| | | | Reset Date | None |
| EFFECTIVE DATE | 10/24/2017 | | Ceiling (Maximum Rate): | 0.000% |
| OFFICER SIGNATURE: | [signature] Richard Cadena  Senior Director  NG-Trade Finance LLC | | Floor (Minimum Rate): | 9.00% |
| | | | Interest / Reset Frequency: | Monthly |
| | | | Payment Method: | Pays Interest Monthly |

NOTE: As Collateral Manager, we will remit funds to the borrower and broker only if funds are received in the Citibank account referenced above

STFF IS PURCHASING $80,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| | | | | |
|---|---|---|---|---|
| Region: | STFF | | Operations Analyst: | XE/AZ |
| Office: | | | Manager: _____ (Initial) | CRC |
| Branch: | | | | |
| GL Code (TFF - Discount): | | | Deal Analyst: _____ (Initial) | LM |
| GL Code: | 6 | | Entered In Stucky by (initial): | XE |
| GL Code (TFF BV): | | | Date: | 10/24/2017 |
| Compute [Capitalize Interest]: | | | Loan #: | Proe02 |
| Accrue & Compute [Does not Capitalize]: | | | Activated By: | TL/RC |
| | | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule): | | | By: | |
| | | | Date: | |
| | | | Papershell Set-Up Completed: | |
| | | | By: | |
| | | | Date: | |

Date Prepared: 5-Dec-17

## TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

### FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 28-Oct-14 | Off taker Name(s): | Variuos |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-18 | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

### PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 5-Dec-17 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: (Specify) | Specified below / 27-Oct-18 |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 326 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $346,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $346,000.00 |
| | | Repayment Terms: | Single Maturity |
| **COUNTRIES** | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): (Specify) | N/A (advance of new funds to borrower) / Proe02 |
| Risk Country: | Ecuador | | |
| Origin: (Specify) | Ecuador | Specific Loan Collateral (Specify) | Specified below / Inventory and Accounts Receivables |
| Destination: (Specify) | Other (specified below) / VARIOUS | | |

### DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

| | | |
|---|---|---|
| WIRE INSTRUCTIONS: | To: | Deutsche Bank Trust Company Americas |
| | | 60 Wall Street, New York, NY 10005 |
| | ABA: | 021-001-033 |
| | Swift: | BKTRUST33 |
| | Credit: | TFT Settlement Account |
| EFFECTIVE DATE: | Account: | 01-946-733 |
| | | 12/5/2017 |
| OFFICER SIGNATURE: | *[signature]* | |

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

Thomas LaVecchia
Senior Director
IIG Trade Finance LLC

### INTEREST RATE DETAILS

| Field | Value |
|---|---|
| Reference Rate: | 3-month Libor (3M Libor) |
| Spread (Interest Rate) | 5.000% |
| Base Interest Rate at Initial Draw: | |
| Total Rate: | 5.00% |
| Reset Date | None |
| Ceiling (Maximum Rate): | 0.000% |
| | 9.00% |
| Interest / Reset Frequency: | Monthly |
| Interest Payment Period: | Pays Interest Monthly |

STFF IS PURCHASING $346,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | Manager: _____ (Initial) | CRC |
| Branch: | | | |
| GL Code (TFF - Discount): | | Deal Analyst: _____ (Initial) | LM |
| GL Code: | 6 | | |
| GL Code (TFF BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 12/5/2017 |
| Compute [Capitalize Interest]: | | Loan #: | Proe02 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule) | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

Date Prepared: 8-Dec-17

# TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
*(to be completed by deal analysts)*

## FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type (Specify): | Revolving Credit-Uncommitted | Originator: | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 28-Oct-14 | Off taker Name(s): | Variuos |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-18 | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify): | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixed$/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee (Specify): | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 8-Dec-17 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: (Specify) | Specified below / 27-Oct-18 |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | No. of Days: | 323 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $143,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $143,000.00 |
| | | Repayment Terms: | Single Maturity |

### COUNTRIES

| Field | Value | Field | Value |
|---|---|---|---|
| Risk Country: | Ecuador | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): (Specify) | N/A (advance of new funds to borrower) / Proe02 |
| Origin: (Specify) | Ecuador | Specific Loan Collateral (Specify) | Specified below / Inventory and Accounts Receivables |
| Destination: (Specify) | Other (specified below) / VARIOUS | | |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

WIRE INSTRUCTIONS:
To: Deutsche Bank Trust Company Americas
60 Wall Street, New York, NY 10005
ABA: 021-001-033
Swift: BKTRUST33
Credit: TFT Settlement Account
Account: 04/946-733

EFFECTIVE DATE: 12/8/2017

OFFICER SIGNATURE: *[signed]* Thomas LaVecchia, Senior Director, IIG Trade Finance LLC

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

## INTEREST RATE DETAILS

| Field | Value |
|---|---|
| Reference Rate: | 3-month Libor (3M Libor) |
| Spread (Interest Rate) | 5.000% |
| Base Interest Rate at Initial Draw: | |
| Total Rate: | 5.00% |
| Reset Date: | None |
| Ceiling (Maximum Rate): | 0.000% |
| Floor (Minimum Rate): | 9.00% |
| 1st Reset Date: | Monthly |
| Payment Method: | Pays Interest Monthly |

STFF IS PURCHASING $143,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

### Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | Manager: (Initial) | CRC |
| Branch: | | | |
| GL Code (TFF - Discount): | | Deal Analyst: (Initial) | LM |
| GL Code: | 6 | | |
| GL Code (TFF BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 12/8/2017 |
| Compute [Capitalize Interest]: | | Loan #: | Proe02 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| | | Weekly Stucky Verification Completed: | |
| Amortize Loans (Reduction Schedule) | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |

Date Prepared: 29-Dec-17

# TICKET FOR ADVANCES / PARTICIPATIONS - STRUCTURED TRADE FINANCE FUNDING (STFF)
(to be completed by deal analysts)

## FACILITY INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Title of Loan/Credit Agreement | Contrato Marco de Prestamo | | |
| Facility Type: (Specify) | Revolving Credit-Uncommitted | Originator | TRADE FINANCE TRUST |
| Date of Loan/Credit Agreement: (Date of Amendments- if applicable) | 28-Oct-14 | Off taker Name(s): | Variuos |
| | | Commodity/Industry Sector: (Specify) | Frozen Shrimp |
| Maturity Date: | 27-Oct-18 | | |
| Borrower: | Procesadora Y Exportadora De Mariscos, (Proexpo) | Trust: | Zion Administradora de Fondos Y Fideicomiso |
| Fee Type (Specify) | None | Trustee / Administrator: | N/A |
| Fee Amount (Fixeds/Percentage): | | Collateral Manager: | Intertek |
| Frequency of Fee: (Specify) | None | Broker/Representative/Agent: | Jose Vera |
| | | Investment Structure: | Asset-Based Lending (ABL) |

## PARTICIPATION ADVANCE / INTEREST INFORMATION

| Field | Value | Field | Value |
|---|---|---|---|
| Type of Advance: | Floating Rate Loan | Date of Advance / Purchase: | 29-Dec-17 |
| Off taker Name: | Variuos | Maturity Date(s) Applicable to Adv: | Specified below |
| TFF BV Loan # (Loan to be Purchased): | N/A (advance of new funds to borrower) | (Specify) | 27-Oct-18 |
| | | No. of Days: | 302 |
| Seller | TRADE FINANCE TRUST | Nominal Amount (Expected Maturity Value): | $176,000.00 |
| | | Discount Rate: | N/A |
| Purchaser | STRUCTURED TRADE FINANCE FUND (STFF) | Advance Amount / Loan Participation Price: | $176,000.00 |
| | | Repayment Terms: | Single Maturity |

### COUNTRIES

| Field | Value | Field | Value |
|---|---|---|---|
| | | TFF LTD Loan # (Assigned Upon Purchase of Loan Participation): | N/A (advance of new funds to borrower) |
| Risk Country: | Ecuador | (Specify) | Proe02 |
| Origin: (Specify) | Ecuador | | |
| Destination: (Specify) | Other (specified below) VARIOUS | Specific Loan Collateral (Specify) | Specified below Inventory and Accounts Receivables |

## DETAILS OF THE TRANSACTION: WHERE TO WIRE FUNDS AND EFFECTIVE DATES

WIRE INSTRUCTIONS:
To: Deutsche Bank Trust Company Americas
60 Wall Street, New York, NY 10005
ABA: 021-001-033
Swift: BKTRUST33
Credit: TFT Settlement Account
Account: 04-946-133

EFFECTIVE DATE: 12/29/2017

OFFICER SIGNATURE: Richard Cadena, Senior Director, IIG Trade Finance LLC

NOTE: As Collateral Manager, we will remit funds to the borrower and broker once funds are received in the Citibank account referenced above.

STFF IS PURCHASING $176,000.00 OF PRINCIPAL FROM TFT. NEW ADVANCE UNDER CREDIT FACILITY.

## INTEREST RATE DETAILS

| Field | Value |
|---|---|
| Reference Rate: | 3-month Libor (3M Libor) |
| Spread (Interest Rate) | 5.000% |
| Base Interest Rate at Initial Draw: | |
| Total Rate: | 5.00% |
| Reset Date | None |
| Ceiling (Maximum Rate): | 0.000% |
| Floor (Minimum Rate): | 9.00% |
| Interest / Reset Frequency: | Monthly |
| Payment Method: | Pays Interest Monthly |

### Operations Only

| Field | Value | Field | Value |
|---|---|---|---|
| Region: | STFF | Operations Analyst: | XE/AZ |
| Office: | | | |
| Branch: | | Manager: (Initial) | CRC |
| GL Code (TFF - Discount): | | Deal Analyst: (Initial) | LM |
| GL Code: | 6 | | |
| GL Code (TFF BV): | | Entered in Stucky by (initial): | XE |
| | | Date: | 12/29/2017 |
| Compute [Capitalize Interest]: | | Loan #: | Proe02 |
| Accrue & Compute [Does not Capitalize]: | | Activated By: | TL/RC |
| Amortize Loans (Reduction Schedule): | | Weekly Stucky Verification Completed: | |
| | | By: | |
| | | Date: | |
| | | Papershell Set-Up Completed: | |
| | | By: | |
| | | Date: | |